In re : Global Capacity Holdco, LLC et.al.                    Case No. _____10-12302 PJW_____

Reporting Period: September 1 through September 30, 2010

**MONTHLY OPERATING REPORT**
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | Cash Receipts & Disbursements Register | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | Statement Stating Bank Reconciliations Performed |
| Schedule of Professional Fees Paid | MOR-1b | X | Professional Services Fees | |
| Copies of bank statements | | | | |
| Cash disbursements journals | | | | |
| Statement of Operations | MOR-2 | X | September 31, 2010 P&L 9 months & 3 months ended | |
| Balance Sheet | MOR-3 | X | September 30, 2010 Balance Sheet | |
| Status of Postpetition Taxes | MOR-4 | X | ADP Payroll reports 9/15, & 9/30 | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | September 30, 2010 AP Aging report | |
| Listing of aged accounts payable | MOR-4 | X | September 30, 2010 AP Aging report | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | September 30, 2010 AR Aging report | |
| Debtor Questionnaire | MOR-5 | | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

Signature of Debtor

Date    11/1/10

Signature of Joint Debtor                                      Date

Signature of Authorized Individual*                            Date    11/1/10

George A. King                                                 Vice Chairman/ President & Interim Chief Financial Officer
Printed Name of Authorized Individual                         Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re : Global Capacity Holdco, LLC et al.
Debtor

Case No _____10-12302 PJW_____
Reporting Period: September 1 through September 30, 2010

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1). Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CONT')]

| | BANK ACCOUNTS | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|---|
| | OPER. | PAYROLL | TAX | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| **CASH BEGINNING OF MONTH** | | | | | | | | |
| | | | | | | | | |
| **RECEIPTS** | Please see Exhibit A | | | | | | | |
| CASH SALES | | | | | | | | |
| ACCOUNTS RECEIVABLE | | | | | | | | |
| LOANS AND ADVANCES | | | | | | | | |
| SALE OF ASSETS | | | | | | | | |
| OTHER (ATTACH LIST) | | | | | | | | |
| TRANSFERS (FROM DIP ACCTS) | | | | | | | | |
| | | | | | | | | |
| **TOTAL RECEIPTS** | | | | | | | | |
| | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | |
| NET PAYROLL | | | | | | | | |
| PAYROLL TAXES | | | | | | | | |
| SALES, USE, & OTHER TAXES | | | | | | | | |
| INVENTORY PURCHASES | | | | | | | | |
| SECURED/ RENTAL/ LEASES | | | | | | | | |
| INSURANCE | | | | | | | | |
| ADMINISTRATIVE | | | | | | | | |
| SELLING | | | | | | | | |
| OTHER (ATTACH LIST) | | | | | | | | |
| | | | | | | | | |
| OWNER DRAW * | | | | | | | | |
| TRANSFERS (TO DIP ACCTS) | | | | | | | | |
| | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| U.S. TRUSTEE QUARTERLY FEES | | | | | | | | |
| COURT COSTS | | | | | | | | |
| **TOTAL DISBURSEMENTS** | | | | | | | | |
| | | | | | | | | |
| NET CASH FLOW | | | | | | | | |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | |
| | | | | | | | | |
| **CASH - END OF MONTH** | | | | | | | | |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | $ |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | $ |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | $ |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | $ |

**Please see the Attached**

In re : <u>Global Capacity Holdco, LLC et al.</u>
     Debtor

Case No. _____ <u>10-12302 PJW</u> _____
Reporting Period: September 1 through September 30, 2010

**BANK RECONCILIATIONS**

Continuation Sheet for MOR-1

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | | | | | | | |
| | | | | | | | | |
| BANK BALANCE | | | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
|   balance per books | | | | | | | | |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **OTHER** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**Please see the Attached**

**Receipts for September 2010**
**Centre Path**
**MOR - 1**

| Customer Number | Customer Name | Original Trx Amount | Document Date |
|---|---|---|---|
| AT&T - AETNA | AT&T - Aetna | $862.40 | 9/9/2010 |
| ATT- GM | ATT - GM | $900.00 | 9/22/2010 |
| AT&T - BEST BUY | AT&T - Best Buy | $1,940.40 | 9/2/2010 |
| LEXENT | Lexent Metro Connect | $2,500.00 | 9/15/2010 |
| VANDERBILT | Vanderbilt University Medical Center | $5,000.00 | 9/17/2010 |
| AT&T - IBM | AT&T IBM GBIC | $5,700.00 | 9/2/2010 |
| AFFINITI | Kingston Communications (Hull) Plc Affiniti | $6,275.00 | 9/1/2010 |
| AT&T - AETNA | AT&T - Aetna | $7,031.50 | 9/20/2010 |
| AT&T - AETNA | AT&T - Aetna | $8,400.00 | 9/9/2010 |
| AT&T - IBM | AT&T IBM GBIC | $8,600.00 | 9/15/2010 |
| AT&T - IBM | AT&T IBM GBIC | $8,600.00 | 9/20/2010 |
| GLOBAL COLO | Global Colocation Services, LLC | $9,095.00 | 9/2/2010 |
| IBX | Vercuity | $9,600.00 | 9/28/2010 |
| AT&T - BT | AT&T - BT BOSTON | $9,950.00 | 9/20/2010 |
| AT&T - LIBERTY | AT&T GPA - Liberty Mutual | $14,856.80 | 9/2/2010 |
| CHOI | Community Hospitals of Indiana, Inc. | $15,534.19 | 9/13/2010 |
| CHOI | Community Hospitals of Indiana, Inc. | $15,560.00 | 9/1/2010 |
| AT&T - IBM | AT&T IBM GBIC | $17,454.78 | 9/9/2010 |
| AT&T - IBM | AT&T IBM GBIC | $17,497.90 | 9/9/2010 |
| AT&T CORP | AT&T Corp | $19,000.00 | 9/20/2010 |
| GLOBAL COLO | Global Colocation Services, LLC | $20,062.50 | 9/28/2010 |
| HP VISA | Hewlett-Packard Ltd | $33,795.00 | 9/9/2010 |
| DOE | NYC DOE/DIIT | $35,340.00 | 9/22/2010 |
| GLOBAL COLO | Global Colocation Services, LLC | $40,075.00 | 9/28/2010 |
| IBM | IBM | $54,533.00 | 9/7/2010 |
| HUP | University of Pennsylvania | $54,540.00 | 9/13/2010 |
| SIUH | Staten Island University Hospital | $61,800.00 | 9/29/2010 |
| | Total | $484,503.47 | |

| Customer Number | Customer Name | Original Trx Amount | Document Date |
|---|---|---|---|
| GCP-1000007 | GMAC Mortgage | $20,376.63 | 1751411 |
| GCP-1000015 | TexLink Communications | $4,651.75 | 23227 |
| GCP-1000017 | TRC Telecom, Inc. | $4,512.59 | 6215 |
| GCP-1000017 | TRC Telecom, Inc. | $4,512.59 | 6228 |
| GCP-1000023 | Pro path | $3,463.18 | 421614 |
| GCP-1000023 | Pro path | $3,463.18 | 421828 |
| GCP-1000025 | Industry State Bank | $7,073.99 | 1554 |
| GCP-1000035 | Time Warner Telecom | $5,655.23 | 630376 |
| GCP-1000036 | US Oncology IT | $8,837.14 | 737391 |
| GCP-1000036 | US Oncology IT | $10,275.27 | 755151 |
| GCP-1000045 | Cancer Care Network of S Texas | $833.75 | 751510 |
| GCP-1000047 | Acceris Communications | $900.00 | 316178 |
| GCP-1000049 | Electric Lightwave, LLC | $5,200.60 | 1000090115 |
| GCP-1000049 | Electric Lightwave, LLC | $4,819.00 | 1000092945 |
| GCP-1000054 | Novatel | $7,878.05 | 17408 |
| GCP-1000054 | Novatel | $8,458.06 | 17470 |
| GCP-1000056 | Kool Connect Technologies | $1,062.50 | 10237 |
| GCP-1000058 | Frontier | $9,101.96 | 70028157 |
| GCP-1000058 | Frontier | $9,101.96 | 70028157 |
| GCP-1000061 | Consolidated Communications - Transport | $3,000.00 | 373688 |
| GCP-1000065 | Citizens | $16,066.51 | 70029148 |
| GCP-1000067 | Billstream | $501.91 | 3690 |
| GCP-1000069 | US Oncology-Illinois | $3,429.99 | 738727 |
| GCP-1000069 | US Oncology-Illinois | $3,429.99 | 753168 |
| GCP-1000070 | Central Indiana Cancer Centers | $2,284.03 | 751239 |
| GCP-1000071 | MN Onc Hem - St Paul CBO | $2,838.33 | 751272 |
| GCP-1000073 | VA Oncology Assoc. _ Lake Wright | $3,782.38 | 742735 |
| GCP-1000074 | US Oncology Vancouver NCS | $2,343.58 | 756634 |
| GCP-1000076 | Cellular One of East Texas | $4,515.33 | 15585 |
| GCP-1000077 | Cyrus One/HART INTERCIVIC | $5,407.43 | 17735 |
| GCP-1000079 | Covenant Church-Texoma Campus | $690.00 | 15567 |
| GCP-1000080 | Arkansas Oncology Associates | $2,225.14 | 738520 |
| GCP-1000080 | Arkansas Oncology Associates | $2,225.11 | 756196 |
| GCP-1000081 | Maryland Oncology | $3,486.89 | 744193 |
| GCP-1000083 | Conprehensive Cancer Centers of Nevada | $2,204.64 | 749488 |
| GCP-1000084 | Cancer Ctrs of NC - CBO | $1,746.06 | 756609 |
| GCP-1000086 | Oncology Associates of OR | $1,294.18 | 742412 |
| GCP-1000086 | Oncology Associates of OR | $1,294.18 | 749608 |
| GCP-1000088 | Texas Oncology - Austin | $2,868.29 | 746774 |
| GCP-1000088 | Texas Oncology - Austin | $2,868.29 | 758894 |
| GCP-1000089 | Texas Oncology - El Paso | $2,294.82 | 739096 |
| GCP-1000089 | Texas Oncology - El Paso | $2,294.82 | 753605 |
| GCP-1000092 | Talent Tree | $19,769.51 | 22173 |
| GCP-1000095 | Texas Oncology - Abilene South | $5,210.95 | 737122 |
| GCP-1000095 | Texas Oncology - Abilene South | $5,211.26 | 751625 |
| GCP-1000096 | Fairfax N VA Hem Onc. | $4,070.99 | 753799 |
| GCP-1000097 | Arizona Oncology Associates-Tuscon | $2,806.25 | 739692 |
| GCP-1000097 | Arizona Oncology Associates-Tuscon | $2,806.25 | 756104 |
| GCP-1000098 | Arizona Oncology Associates-Phoenix | $2,353.16 | 743965 |
| GCP-1000099 | US Oncology dba IknowMed | $2,329.61 | 753870 |
| GCP-1000099 | US Oncology dba IknowMed | $2,329.61 | 753871 |
| GCP-1000102 | Texas Oncology Brownsville | $3,430.06 | 753606 |
| GCP-1000110 | Cancer Centers of FL Kissimmee | $1,660.99 | 742148 |
| GCP-1000110 | Cancer Centers of FL Kissimmee | $755.15 | 742149 |
| GCP-1000110 | Cancer Centers of FL Kissimmee | $830.50 | 742146 |
| GCP-1000112 | Teague Nall and Perkins | $933.47 | 44354 |
| GCP-1000114 | T-Netix | $777.09 | 664169 |
| GCP-1000128 | Texas Oncology-Midland | $858.19 | 745608 |
| GCP-1000128 | Texas Oncology-Midland | $858.19 | 753604 |
| GCP-1000130 | Texas Oncology-Odessa | $876.00 | 745607 |

| Customer Number | Customer Name | Original Trx Amount | Document Date |
|---|---|---|---|
| GCP-1000130 | Texas Oncology-Odessa | $876.60 | 753603 |
| GCP-1000140 | Commercial State Bank-Fulshear | $677.04 | 56397 |
| GCP-1000143 | GMAC Mortgage LLS | $22,821.92 | 1751412 |
| GCP-1000149 | USPS-OIG | $331.14 | 261486314 |
| GCP-1000149 | USPS-OIG | $331.14 | 261505221 |
| GCP-1000150 | VA Oncology Associates-Princess Anne | $1,632.27 | 759086 |
| GCP-1000152 | Secure Cash Networks | $1,704.72 | wire payment |
| GCP-1000156 | US Oncology-IT | $7,931.19 | 739301 |
| GCP-1000156 | US Oncology-IT | $13,326.21 | 755152 |
| GCP-1000157 | Empirical Networks, LTD | $3,125.72 | 4323 |
| GCP-1000157 | Empirical Networks, LTD | $4,676.01 | 4332 |
| GCP-1000158 | Chastang Ford | $578.62 | 93744 |
| GCP-1000158 | Chastang Ford | $578.62 | 93944 |
| GCP-1000159 | Tri County Networks | $5,348.23 | 151136 |
| GCP-1000159 | Tri County Networks | $5,348.23 | 151328 |
| GCP-1000160 | Kansas City Cancer Center-FNTX | $1,798.12 | 751301 |
| GCP-1000173 | People Support | $2,240.44 | 1781 |
| GCP-1000173 | People Support | $5,883.87 | 1781 |
| GCP-1000173 | People Support | $3,787.90 | 1781 |
| GCP-1000173 | People Support | $3,787.90 | 1811 |
| GCP-1000179 | First National Bank of Belleville | $1,559.07 | 48036 |
| GCP-1000179 | First National Bank of Belleville | $1,559.07 | 48126 |
| GCP-1000180 | Fayez Sarofim & Company | $3,800.00 | 71740 |
| GCP-1000180 | Fayez Sarofim & Company | $3,800.00 | 71853 |
| GCP-1000181 | Legacy Reserves Services Inc. | $784.61 | 4433 |
| GCP-1000181 | Legacy Reserves Services Inc. | $784.67 | 4511 |
| GCP-1000183 | La Ward Cellular | $19,107.90 | 13875 |
| GCP-1000187 | Texas Oncology-Sugarland | $814.10 | 756840 |
| GCP-1000189 | Rocky Mountain Cancer Ctrs-CoLo | $2,269.86 | 751146 |
| GCP-1000190 | International Facility Management Assoc. | $6,021.64 | 19656 |
| GCP-1000191 | Cancer Care Ctrs of S. TX-Marble Falls | $1,334.75 | 749695 |
| GCP-1000194 | National Clearing House Assoc | $6,297.29 | 15976 |
| GCP-1000195 | Agennix Incorporated | $416.24 | 68528 |
| GCP-1000195 | Agennix Incorporated | $416.24 | 68581 |
| GCP-1000207 | TRC Engineering Services, Inc. | $633.12 | 16001 |
| GCP-1000208 | Border To Border Communications | $1,659.52 | 8075 |
| GCP-1000220 | Texas Oncology - El Paso East | $786.54 | 751624 |
| GCP-1000224 | Hines Canada Mgmt Co. ULC | $1,695.00 | 20102650161100 |
| GCP-1000225 | Cancer Centers of FL-Gore | $575.74 | 742147 |
| GCP-1000225 | Cancer Centers of FL-Gore | $575.74 | 754676 |
| GCP-1000227 | Bell Canada | $6,690.88 | 71000280436094 |
| GCP-1000227 | Bell Canada | $37,992.75 | 71000281106974 |
| GCP-1000229 | USPS-OIG Chicago | $119.33 | 261486314 |
| GCP-1000230 | USPS-OIG St. Louis | $127.13 | 261457164 |
| GCP-1000230 | USPS-OIG St. Louis | $127.13 | 261501532 |
| GCP-1000231 | Business Solutions | $8,101.80 | 261524259 |
| GCP-1000236 | BRCC - Alleghany | $769.50 | 755129 |
| GCP-1000238 | Tel West Network Services Corp. | $8,325.15 | 15721 |
| GCP-1000244 | Texas New Mexico Power Co-Texas Systems Operations | $41,414.49 | 31262 |
| GCP-1000245 | Telequality Communicaitons Inc. | $4,440.29 | 98872666 |
| GCP-1000246 | AROA-Hot Springs | $1,537.58 | 756197 |
| GCP-1000248 | LogicalNet | $25,277.62 | 4986 |
| GCP-1000248 | LogicalNet | $17,403.00 | 5080 |
| GCP-1000250 | GMAC Home Services | $26,662.62 | 36234 |
| GCP-1000250 | GMAC Home Services | $26,662.62 | 36424 |
| GCP-1000252 | Pacific Union International Inc. | $14,355.59 | 14684 |
| GCP-1000254 | Hammond Residential Real Estate | $85.00 | 1004005 |
| GCP-1000256 | Geckotech | $5,220.00 | 5351 |
| GCP-1000256 | Geckotech | $5,220.00 | 5388 |
| GCP-1000257 | Brookfield Global Relocation Services | $2,294.92 | 36234 |

**Receipts for September 2010**
**Globla Capacity Group**
**MOR - 1**

| Customer Number | Customer Name | Original Trx Amount | Document Date |
|---|---|---|---|
| GCP-1000257 | Brookfield Global Relocation Services | $2,294.92 | 36468 |
| GCP-1000258 | Wisconsin Independent Network | $385.20 | 16415 |
| GCP-1000259 | SITA | $215.00 | 20102460020500 |
| GCP-1000259 | SITA | $215.00 | 20102600011900 |
| GCP-1000260 | GMAC ResCap/Resi | $663.78 | 1751664 |
| GCP-1000260 | GMAC ResCap/Resi | $663.78 | 1751911 |
| GCP-1000265 | Zeus Wireless | $17,242.28 | 20102460105400 |
| GCP-1000266 | Equant, Inc. | $12,768.04 | 5059303 |
| GCP-1000266 | Equant, Inc. | $25,216.50 | 5059788 |
| GCP-1000268 | Business Solutions | $2,613.91 | 261501532 |

Total     $687,919.36

| Customer Number | Customer Name | Document Number | Original Trx Amount | Document Date |
|---|---|---|---|---|
| TQETNS001 | Transaction Network Services, Inc. | 149170 | $7,500.00 | 9/1/2010 |
| TEL007 | Telefonica Data USA | 16155 | $10,029.44 | 9/1/2010 |
| ACC002 | Access Point, Inc. | 47878 | $622.35 | 9/1/2010 |
| XOO003 | XO Communications - (IT PMO) | REF44005140254 | $18,000.00 | 9/1/2010 |
| KPN002 | KPN Ins Inc. | REF00370270117 | $7,810.35 | 9/2/2010 |
| BTI001 | BT Americas, Inc. | REF44004787429 | $240.15 | 9/2/2010 |
| TEL033 | Telus Communications | REF44002770598 | $148,483.68 | 9/3/2010 |
| ESP001 | Time Warner Telecom | REF45010172087 | $115,541.97 | 9/3/2010 |
| MEG003 | Mega Path Inc. | 340904 | $27,786.65 | 9/7/2010 |
| VIR003 | Virtela Communications c/o Broadmargin | 468883 | $53,271.09 | 9/7/2010 |
| TEL099 | Telefonica International Wholesale Service | REF00370343054 | $27,461.99 | 9/7/2010 |
| COG002 | Cogent Communications - Circuits | REF46004119577 | $4,258.82 | 9/8/2010 |
| PAE001 | PaeTec Communications | 1232161 | $1,865.63 | 9/9/2010 |
| NOR006 | Norlight Telecommunications | 2067599 | $1,294.09 | 9/9/2010 |
| BTI001 | BT Americas, Inc. | REF52012007276 | $2,234.00 | 9/10/2010 |
| LEV001 | Level 3 | REF52012623433A | $27,799.98 | 9/10/2010 |
| IXC001 | Broadwing | REF52012623433B | $1,483.76 | 9/10/2010 |
| WIL002 | WilTel Communications, LLC. | REF52012623433C | $1,720.00 | 9/10/2010 |
| LOO001 | Looking Glass | REF52012623433D | $370.00 | 9/10/2010 |
| PRO003 | Level 3 Communications - Progress | REF52012623433E | $2,557.33 | 9/10/2010 |
| TQEWOR002 | First Communications LLC | 316595 | $9,500.00 | 9/13/2010 |
| TEL060 | TeleQuality Communications Inc | 99762574 | $4,462.00 | 9/13/2010 |
| TEL033 | Telus Communications | REF53003209535 | $148,325.26 | 9/13/2010 |
| TQESAN001 | Sandwich Isles Communications, Inc. | 23039 | $2,250.00 | 9/14/2010 |
| CTS001 | Citizens Telecom Service Co, LLC | 70029152 | $40,298.86 | 9/14/2010 |
| BCE004 | BCE Nexxia | REF56011691906 | $18,568.39 | 9/14/2010 |
| TSY001 | T-Systems USA, Inc. | REF57007134085 | $5,016.92 | 9/15/2010 |
| ADE002 | Time Warner Cable | REF57008142461 | $151,514.67 | 9/15/2010 |
| TQEPEN001 | American Consulting Svcs., LLC | 4789 | $2,000.00 | 9/16/2010 |
| ATT003 | Allstream | REF58008927719 | $1,250.00 | 9/16/2010 |
| BCE005 | BCE Nexxia Corp. (A) | REF58011730145 | $121,091.83 | 9/16/2010 |
| QWE003 | Qwest Communications, Inc. | REF58011908383A | $7,000.00 | 9/16/2010 |
| ONF001 | OnFiber Communications | REF58011908383B | $20,070.00 | 9/16/2010 |
| BTI001 | BT Americas, Inc. | REF58012356775 | $6,711.43 | 9/16/2010 |
| XOO003 | XO Communications - (IT PMO) | REF59006655337 | $10,800.00 | 9/16/2010 |
| TQEWIN005 | Windstream Communications | 293580 | $28,000.00 | 9/17/2010 |
| NTT002 | NTT America (NY-Arcstar) | 57614 | $8,602.54 | 9/17/2010 |
| ONF001 | OnFiber Communications | REF59006149340 | $19,573.00 | 9/17/2010 |
| CAV001 | Cavalier Telephone LLC | 138355 | $10,000.00 | 9/20/2010 |
| CAV002 | Cavalier Telephone | 138386 | $949.06 | 9/20/2010 |
| TQENEW001 | New Edge Networks | 204738 | $18,500.00 | 9/20/2010 |
| ABO002 | Abovenet Communications, Inc. | 251230A | $15,060.00 | 9/20/2010 |
| ABO004 | Abovenet Communications | 251230B | $15,402.34 | 9/20/2010 |
| ACC050 | Access2Go | 50272597 | $2,837.51 | 9/20/2010 |
| FIB002 | Fibernet Telecom Group, Inc | 8005 | $113.96 | 9/20/2010 |
| BUF001 | Blue Wireless | 8230 | $7,299.94 | 9/20/2010 |
| ASI001 | Asia Netcom USA | REF00370051818 | $22,903.90 | 9/20/2010 |
| MEG005 | MegaPath Inc | REF00370156343 | $235,566.40 | 9/21/2010 |
| GEO001 | Georgia Public Web, Inc. | 18249 | $113,517.54 | 9/22/2010 |
| NTT001 | NTT America, Inc. | 22672 | $10,504.99 | 9/22/2010 |
| TQEBAY001 | BayRing Communications | 25137 | $5,500.00 | 9/22/2010 |
| BCE007 | BCE Nexxia Corp. (GSDC) | REF65004299030 | $54,868.66 | 9/23/2010 |
| TIM003 | TIme Warner Cable | REF65005513297 | $41,736.19 | 9/23/2010 |
| COM020 | Comcast Media Center | REF65005607993B | $16,958.42 | 9/23/2010 |
| COM033 | Comcast | REF6505607993A | $1,650.00 | 9/23/2010 |
| DUK002 | DukeNet Communications | 100004306 | $3,247.20 | 9/24/2010 |
| TIM001 | Time Warner Cable | REF66008924897 | $1,300.65 | 9/24/2010 |
| GLO004 | Brasil Telecom of America Inc. / GlobeNet | REF66009548748 | $3,187.60 | 9/24/2010 |
| ABO033 | AboveNet Communications, Inc. | 251582 | $9,953.28 | 9/27/2010 |
| CEN002 | Century Tel. Net. Com. | 2970686 | $1,700.00 | 9/27/2010 |
| MCD001 | McDermott, Will & Emery | 332035 | $578.94 | 9/27/2010 |
| MEG004 | MegaPath Inc | 343261 | $3,500.00 | 9/27/2010 |
| TEL045 | Teleglobe, Inc. | REF00337013840 | $43,541.40 | 9/27/2010 |
| CER002 | Cerner Corporation | REF00370148736 | $492,648.94 | 9/27/2010 |
| SYM001 | Symcor Inc. | 12938 | $11,811.69 | 9/28/2010 |

**Receipts for September 2010**
**Global Capacity Direct**
**MOR - 1**

| Customer Number | Customer Name | Document Number | Original Trx Amount | Document Date |
|---|---|---|---|---|
| TEL020 | TeliaSonera | 36839 | $1,250.00 | 9/28/2010 |
| TQESOU001 | Southern California Edison | 40849238 | $6,000.00 | 9/28/2010 |
| ACC002 | Access Point, Inc. | 48298 | $622.35 | 9/28/2010 |
| BCE006 | BCE Nexxia Corp. (Retail) | REF700008219172 | $43,974.97 | 9/28/2010 |
| XOO002 | XO Communication, Inc. | REF71015379054 | $1,442.00 | 9/28/2010 |
| MCI002 | MCI Government Markets | REF71013200377 | $4,740.53 | 9/29/2010 |
| GRO002 | Group Telecom USA, LLC. | REF71015623608 | $10,883.52 | 9/29/2010 |
| ATT002 | AT&T - MISOCX | REF71015857439 | $30,266.20 | 9/29/2010 |
| VER005 | Verizon Global Solutions Inc. | REF72008716729 | $46,648.81 | 9/30/2010 |
| BCE008 | Bell Canada | REF72010285799 | $215,843.15 | 9/30/2010 |
| SPR003 | Sprint PCS | REF73002913157 | $9,831.05 | 9/30/2010 |

Total          $2,581,707.37

| Document Date | Vendor ID | Vendor Name | Document Number | Document Amount |
|---|---|---|---|---|
| 9/24/2010 | ABVNET002 | AboveNet | 7612 | $4,840.00 |
| 9/1/2010 | ABVNET002 | AboveNet | 7559 | $1,405.16 |
| 9/24/2010 | ALPCMM004 | Alpheus Communications, LP | 7613 | $4,045.00 |
| 9/1/2010 | ATT2682 | AT&T(2682) | 7560 | $14,082.53 |
| 9/1/2010 | ATT4768 | AT&T(4768) | 7561 | $15,231.89 |
| 9/24/2010 | BCENEX010 | BCE Nexxia | 7614 | $955.23 |
| 9/24/2010 | BELCND011 | Bell Canada | 7615 | $2,036.93 |
| 9/24/2010 | BILSTM013 | BillStream, LLC | 7610 | $1,201.60 |
| 9/24/2010 | BNFADM012 | Beneficial Administration Company | 7609 | $96.59 |
| 9/1/2010 | COGCMM014 | Cogent Communications | 7563 | $1,526.18 |
| 9/17/2010 | COGCMM014 | Cogent Communications | 7606 | $1,168.82 |
| 9/1/2010 | COGCMM014 | Cogent Communications | 7562 | $62.85 |
| 9/24/2010 | COR180027 | Core180 Inc. | 7616 | $8,558.00 |
| 9/1/2010 | CX047206201 | Cox Communications (047206201) | 7564 | $44.65 |
| 9/3/2010 | CYRONE029 | CyrusOne | 7593 | $375.63 |
| 9/1/2010 | CYRONE029 | CyrusOne | 7565 | $375.63 |
| 9/1/2010 | EVTTEL035 | Eventis Telecom | 7566 | $566.13 |
| 9/28/2010 | FEATURE FILMS F | Feature Films for Families | 7634 | $2,549.83 |
| 9/24/2010 | FWRNTK040 | FWR Communication Networks, Inc. | 7817 | $3,706.00 |
| 9/3/2010 | FWRNTK040 | FWR Communication Networks, Inc. | 7594 | $3,706.00 |
| 9/24/2010 | GBLCSG042 | Global Crossing | 7618 | $15.50 |
| 9/24/2010 | GEOPWB | GEORGIA PUBLICWEB | 7619 | $2,550.00 |
| 9/1/2010 | GNDCMM044 | Grande Communications | 7568 | $133.62 |
| 9/24/2010 | GRNTEL045 | Granite Telecom | 7620 | $137.83 |
| 9/1/2010 | GRNTEL045 | Granite Telecom | 7569 | $2,343.49 |
| 9/24/2010 | GTA047 | GTA | 7630 | $2,460.00 |
| 9/17/2010 | GTA047 | GTA | 7607 | $210.17 |
| 9/3/2010 | HIBRNA048 | Hibernia | 7595 | $1,843.08 |
| 9/24/2010 | INRFBT052 | Innercity Fibernet, LLC | 7621 | $1,950.00 |
| 9/3/2010 | INRFBT052 | Innercity Fibernet, LLC | 7596 | $3,588.00 |
| 9/21/2010 | INSITE053 | Insight Com | W1580688661 | $10,313.05 |
| 9/3/2010 | ITSDRT056 | ITS Direct | 7597 | $43,333.62 |
| 9/1/2010 | LEVEL3061 | Level3 | 7573 | $77,501.14 |
| 9/24/2010 | LEVEL3061 | Level3 | 7623 | $5,517.64 |
| 9/3/2010 | LEVEL3061 | Level3 | 7598 | $25,455.12 |
| 9/24/2010 | METLIF067 | MetLife | 7632 | $249.52 |
| 9/24/2010 | NAVSTE068 | NaviSite, Inc. | 7624 | $1,460.50 |
| 9/3/2010 | NAVSTE068 | NaviSite, Inc. | 7599 | $1,460.50 |
| 9/17/2010 | NTTCOMMGRP | NTT Communications Group | W1075611325 | $3,800.00 |
| 9/24/2010 | PAETEC076 | Paetec | 7625 | $8,157.77 |
| 9/1/2010 | PAETEC076 | Paetec | 7574 | $2,622.47 |
| 9/9/2010 | REGTAX | REGTAX | W3756400254 | $6,000.00 |
| 9/30/2010 | ROLCAL622783 | RollCall Business(622783) | W1836456132 | $4,231.44 |
| 9/30/2010 | ROLCAL623855 | Roll Call Business(623855) | W1836456132-1 | $2,016.87 |
| 9/1/2010 | SHWSOL094 | Shaw Business Solutions | 7575 | $441.00 |
| 9/24/2010 | SPNDOC096 | SpanDocs | 7611 | $184.14 |
| 9/24/2010 | SWTCH107 | Switch and Data | 7626 | $4,064.60 |
| 9/24/2010 | TELCOM116 | Telecom Professionals | W935930801 | $1,012.17 |
| 9/17/2010 | TW CABLE 9332 | Time Warner Cable | 7608 | $80.65 |
| 9/24/2010 | TW250852 | Time Warner Telecom(250852) | 7627 | $7,773.50 |
| 9/3/2010 | TW250852 | Time Warner Telecom(250852) | 7600 | $10,093.61 |
| 9/24/2010 | TW296453 | Time Warner Telecom(296453) | 7628 | $973.36 |
| 9/3/2010 | TW296453 | Time Warner Telecom(296453) | 7601 | $995.57 |
| 9/27/2010 | USSGNL139 | US Signal. | 7633 | $6,306.10 |
| 9/1/2010 | USSGNL139 | US Signal. | 7576 | $1,677.43 |
| 9/9/2010 | VRTSTM149 | Virtustream | 7603 | $4,915.32 |
| 9/9/2010 | VRTSTM149 | Virtustream | 7604 | $384.68 |
| 9/17/2010 | VRTSTM149 | Virtustream | 7605 | $2,650.00 |
| 9/1/2010 | VZ18007064 | Verizon Business(18007064/Y2649955) | 7577 | $2,279.28 |
| 9/24/2010 | WESCOM159 | Westcom | 7622 | $750.00 |
| 9/3/2010 | XOCMM165 | XO Communications | 7602 | $27,132.38 |

**Global Capacity Group**
**Disbursement Register**
**9-01-10 through 9-30-10**
**MOR - 1**

| Document Date | Vendor ID | Vendor Name | Document Number | Document Amount |
|---|---|---|---|---|
| 9/1/2010 | XOCMM165 | XO Communications | 7578 | $7,901.21 |
| 9/24/2010 | YGNNTW164 | Ygnition Networks, Inc. | 7629 | $8,083.89 |
| 9/1/2010 | YGNNTW164 | Ygnition Networks, Inc. | 7579 | $18,263.73 |
| | | | Total | $379,848.60 |

| Document Date | Vendor ID | Vendor Name | Document Number | Document Amount |
|---|---|---|---|---|
| 9/3/2010 | ABN AMRO | ABM AMRO, INC., WCS Rent | 11132 | $16,452.60 |
| 9/3/2010 | ACCTMP201 | Robert Half Company | 11133 | $1,575.42 |
| 9/17/2010 | AMERICAN EXPRES | AMERICAN EXPRESS | W2344525277 | $26,535.73 |
| 9/17/2010 | AMERICAN EXPRES | AMERICAN EXPRESS | W3620514177 | $3,464.27 |
| 9/9/2010 | AMERICAN EXPRES | AMERICAN EXPRESS | W881324904 | $30,000.00 |
| 9/3/2010 | AMERICAN EXPRES | AMERICAN EXPRESS | W2993538285 | $30,000.00 |
| 9/9/2010 | AT&T MOBILITY | AT & T MOBILITY | 11137 | $6,385.25 |
| 9/17/2010 | BAC | BENEFICIAL ADMINISTRATION CO | 11146 | $504.53 |
| 9/17/2010 | BENITEZ CANDY | Candelaria Benitez | 11140 | $1,262.50 |
| 9/23/2010 | BENITEZ CANDY | Candelaria Benitez | 11163 | $59.36 |
| 9/23/2010 | CARMEN NUNEZ | Carmen Nunez | 11164 | $110.70 |
| 9/23/2010 | COLUMBIA | Columbia Cleaning Service Co. II L.P. | 11154 | $2,016.44 |
| 9/17/2010 | CONCUC402 | Connie Cucchiara | 11141 | $3,660.00 |
| 9/17/2010 | DOMFEN400 | Dominic J. Fennell | 11143 | $6,662.50 |
| 9/17/2010 | ERNEST GARY, PL | Ernest Gary, Pllc | 11145 | $11,036.25 |
| 9/3/2010 | FFERRO401 | Frank Ferro | 11134 | $4,600.00 |
| 9/17/2010 | FFERRO401 | Frank Ferro | 11142 | $11,880.00 |
| 9/23/2010 | FLEMING, MARIE | Marie Fleming | 11161 | $1,769.89 |
| 9/23/2010 | FLORENTINA, JOH | JOHN FLORENTINE | 11167 | $686.80 |
| 9/23/2010 | GARDNER, DAN | DAN GARDNER | 11165 | $1,190.78 |
| 9/17/2010 | GECKO | Geckotech | 11149 | $3,225.40 |
| 9/17/2010 | HENOK KIDANE | HENOK KIDANE | 11151 | $1,666.78 |
| 9/17/2010 | JAUN AVILA | Juan Avila | 11152 | $1,500.00 |
| 9/23/2010 | KARDATZKE, DANI | Daniel Kardatzke | 11166 | $2,462.74 |
| 9/23/2010 | KING GEORGE | George King | 11168 | $401.71 |
| 9/9/2010 | MERRILL | MERRILL COMMUNICATIONS LLC | 11138 | $500.00 |
| 9/17/2010 | METLIFE SBC | METLIFE SBC | 11148 | $4,816.23 |
| 9/3/2010 | OPERATIONS INC | OPERATIONS INC | 11136 | $1,244.47 |
| 9/17/2010 | PAGE MICHAEL | Michael Page International | W1462611542 | $20,201.21 |
| 9/23/2010 | PITNEY BOWES | Pitney Bowes Inc | 11156 | $73.99 |
| 9/9/2010 | PR NEWSWIRE | PR Newswire Association, LLC | 11139 | $652.00 |
| 9/23/2010 | PR NEWSWIRE | PR Newswire Association, LLC | 11155 | $1,000.00 |
| 9/23/2010 | SAMANTHA LUK | Yuen Man Luk | 11162 | $2,211.75 |
| 9/17/2010 | SHUTT, PATRICK | Patrick Shutt | 11150 | $1,269.49 |
| 9/23/2010 | TAMAR WEINSTOCK | Tamar Weinstock | 11160 | $744.33 |
| 9/17/2010 | TANYA PILETICH | Tanya Piletich | 11144 | $1,275.00 |
| 9/23/2010 | TANYA PILETICH | Tanya Piletich | 11159 | $369.00 |
| 9/3/2010 | TIME WARNER CAB | Time Warner Cable NYC | 11135 | $227.03 |
| 9/17/2010 | TIME WARNER CAB | Time Warner Cable NYC | 11153 | $159.95 |
| 9/23/2010 | TIME WARNER CAB | Time Warner Cable NYC | 11158 | $159.95 |
| 9/17/2010 | TRANSIT CHEK | Transit Chek | 11147 | $204.01 |
| 9/23/2010 | TRANSIT CHEK | Transit Chek | 11157 | $297.02 |

| | | | Total | $204,515.08 |

| Document Date | Vendor ID | Vendor Name | Document Number | Document Amount |
|---|---|---|---|---|
| 9/3/2010 | 265 WINTER LLC | 265 Winter LLC | 24240 | $16,415.33 |
| 9/10/2010 | ACTERNA | Acterna | W703053064 | $5,800.00 |
| 9/9/2010 | ARIBA, INC | Ariba, Inc | 24243 | $2,180.77 |
| 9/17/2010 | BAC | BENEFICIAL ADMINISTRATION | 24250 | $495.70 |
| 9/23/2010 | BAILEY, B | Brandon Bailey | 24264 | $7,320.00 |
| 9/17/2010 | BLUECROSS | BlueCross BlueShield of Massachusetts, Inc. | 24248 | $27,692.58 |
| 9/23/2010 | CAMERON, R | Robert L. Cameron | 24269 | $10,095.14 |
| 9/23/2010 | COLOSPACE | ColoSpace, Inc. | 24253 | $15,550.00 |
| 9/23/2010 | CONTINENTAL RES | Continental Resources INC | 24263 | $116.00 |
| 9/9/2010 | DELL | Dell Financial Services | 24245 | $2,401.90 |
| 9/23/2010 | FIBERSYSTEMS | FiberSystems Incorporated | 24254 | $270.70 |
| 9/17/2010 | GRAYBAR | Graybar | W1777177435 | $7,081.05 |
| 9/9/2010 | HUGH OKANE | Hugh Okane Electric Co, Inc. | 24244 | $11,976.26 |
| 9/23/2010 | HUGH OKANE | Hugh Okane Electric Co, Inc. | 24261 | $5,988.13 |
| 9/23/2010 | JOHNSON DEBBI | Debbi Johnson | 24268 | $2,111.59 |
| 9/23/2010 | LABBE, E | Ernest V. Labbe | 24266 | $2,848.86 |
| 9/23/2010 | LODGE, J | Lodge, John | 24267 | $7,786.94 |
| 9/23/2010 | MACIOROWSKI, M | Maciorowski, M | 24271 | $4,717.37 |
| 9/23/2010 | MCHENRY, J | McHenry, Jay | 24272 | $1,989.04 |
| 9/17/2010 | METLIFE | METLIFE | 24249 | $3,870.97 |
| 9/23/2010 | MILLER, M | Miller, Michael | 24270 | $1,292.35 |
| 9/23/2010 | MOSCATELLI, P | Moscatelli, Peter | 24265 | $90.00 |
| 9/23/2010 | NEW ENGLAND FIB | New England Fiber Inc | 24262 | $500.00 |
| 9/23/2010 | QWEST | Qwest Communications | 24260 | $16,529.31 |
| 9/23/2010 | SUNESYS | Sunesys | 24255 | $10,000.00 |
| 9/3/2010 | TIMEWARNER | Time Warner Cable of NYC | 24242 | $14,250.00 |
| 9/23/2010 | TIMEWARNER | Time Warner Cable of NYC | 24252 | $14,250.00 |
| 9/17/2010 | TRS REN TELCO | TRS REN TELCO | W1735338573 | $7,325.07 |
| 9/17/2010 | TTL SUPPLY | TTL SUPPLY, LLC | 24247 | $1,882.82 |
| 9/3/2010 | UHK OPTICAL | UHK Optical Consulting Services Inc. | 24241 | $5,931.54 |
| 9/17/2010 | UHK OPTICAL | UHK Optical Consulting Services Inc. | 24246 | $6,760.00 |
| 9/30/2010 | UHK OPTICAL | UHK Optical Consulting Services Inc. | 24277 | $5,840.80 |
| 9/23/2010 | UPS | United Parcel Service | 24256 | $2,013.10 |
| 9/28/2010 | UUNET | UUNET - VERIZON | 24273 | $7,021.70 |
| 9/23/2010 | VERIZON | Verizon | 24259 | $367.63 |
| 9/28/2010 | VERIZON 3792 MA | Verizon | 24274 | $138.54 |
| 9/23/2010 | VERIZON 8793 | Verizon | 24257 | $66.92 |

Total      $230,968.11

**Capital Growth System Inc.**
**Disbursement Register**
**9-01-10 through 9-30-10**
**MOR - 1**

| Document Date | Vendor ID | Vendor Name | Document Number | Document Amount |
|---|---|---|---|---|
| 9/1/2010 | DOWNTOWN CP-CGS | Downtown CP-CGSY, LLC | W472319787 | $31,000.00 |
| 9/3/2010 | CAPSTONE | Capstone Investments | W3819951411 | $210,000.00 |
| 9/3/2010 | DEPT OF HOMELAN | Department of Homeland Security | 2457 | $1,500.00 |
| 9/3/2010 | DEPT OF HOMELAN | Department of Homeland Security | 2458 | $500.00 |
| 9/3/2010 | DEPT OF HOMELAN | Department of Homeland Security | 2459 | $320.00 |
| 9/3/2010 | DEPT OF HOMELAN | Department of Homeland Security | 2460 | $1,000.00 |
| 9/3/2010 | SHERWOOD | Sherwood Strategic Consulting LLC | W2671849785 | $12,500.00 |
| 9/9/2010 | CAPSTONE | Capstone Investments | W1092084080 | $101,344.28 |
| 9/9/2010 | SCHWARTZ | Schwartz Brothers Insurance | 2459 | $55,455.00 |
| 9/10/2010 | VISION | Vision Global Technology | W848855248 | $20,000.00 |
| 9/15/2010 | NEW YORK STATE | New York State Corporation Tax | 2460 | $349.00 |
| 9/15/2010 | NEW YORK STATE | New York State Corporation Tax | 2461 | $2,393.00 |
| 9/15/2010 | NYC DEPARTMENT | NYC Department of Finance | 2462 | $5,990.00 |
| 9/17/2010 | ANDREW R HARPER | Andrew R Harper | 2464 | $1,350.00 |
| 9/17/2010 | LARRY MORGAN | Larry Morgan | 2467 | $350.57 |
| 9/17/2010 | NORTHERN INSURA | NORTHERN INSURANCE SERVICE, LTD | 2466 | $17,908.13 |
| 9/17/2010 | OLSHAN GRUNDMAN | Olshan Grundman Frome Rosenzweig | W3228458600 | $101,658.67 |
| 9/17/2010 | STEPHANIE SANON | Stephanie Sanon | 2465 | $1,065.00 |
| 9/17/2010 | VALERIE A. MOLI | Valerie A. Molinaro Attorney at Law | 2463 | $7,800.00 |
| 9/23/2010 | RR DONNELLEY | RR Donnelley Receivables, Inc. | 2468 | $2,077.30 |
| 9/30/2010 | ADLER POLLOCK | Adler Pollock & Sheehan, P.C. | 2473 | $90.00 |
| 9/30/2010 | CAPSTONE | Capstone Investments | W450221462 | $105,000.00 |
| 9/30/2010 | DOWNTOWN CP-CGS | Downtown CP-CGSY, LLC | W4227337648 | $30,000.00 |
| 9/30/2010 | FRAGOMEN, DEL R | Fragomen, Del Rey, Bernsen & Loewy, LLP | 2474 | $1,545.00 |
| 9/30/2010 | GREENBERG TRAUR | Greenberg Traurig, LLP | W603351409 | $27,530.53 |
| 9/30/2010 | SHAREHOLDER.COM | Shereholder.com | 2472 | $2,561.24 |
| 9/30/2010 | SHERWOOD | Sherwood Strategic Consulting LLC | W31071942 | $27,380.62 |
| 9/30/2010 | STEPHANIE SANON | Stephanie Sanon | 2469 | $967.50 |
| 9/30/2010 | VALERIE A. MOLI | Valerie A. Molinaro Attorney at Law | 2470 | $6,600.00 |

Total     $776,235.84

| Document Date | Vendor ID | Vendor Name | Document Number | Document Amount |
|---|---|---|---|---|
| 9/3/2010 | ABO010 | AboveNet Communications Inc. | 00370201172 | $7,386.00 |
| 9/17/2010 | ADD001 | ADDISON SEARCH, LLC | 3257 | $3,117.00 |
| 9/3/2010 | ADD001 | ADDISON SEARCH, LLC | 3221 | $1,722.20 |
| 9/3/2010 | ALL014 | Windstream Communications | 00370242976 | $536.08 |
| 9/3/2010 | ALL014 | Windstream Communications | 00370187875 | $199.30 |
| 9/28/2010 | AME007 | AT&T (Ameritech CO) | 10029 | $575.90 |
| 9/3/2010 | ATT007 | AT&T (NJ) | 3189 | $15,193.45 |
| 9/28/2010 | ATT010 | AT&T (Carrier) | 10028 | $324.57 |
| 9/3/2010 | ATT010 | AT&T (Carrier) | 00370201175 | $228,237.21 |
| 9/17/2010 | ATT010 | AT&T (Carrier) | 00370234979 | $219,976.89 |
| 9/17/2010 | ATT111 | ATT (DSL) | 3287 | $314.17 |
| 9/17/2010 | AUG010 | Augury Network Advisors, LLC. | W370212442 | $10,680.00 |
| 9/3/2010 | AUG010 | Augury Network Advisors, LLC. | 00370251654 | $2,978.11 |
| 9/27/2010 | AVI002 | Juan Avila | 10013 | $4,749.59 |
| 9/22/2010 | BEH001 | BEHRINGER HARVARD FUNDS | 3307 | $980.00 |
| 9/24/2010 | BEL013 | AT&T (BellSouth) | W370228557 | $8,796.47 |
| 9/3/2010 | BEL013 | AT&T (BellSouth) | 00370201179 | $12,589.27 |
| 9/17/2010 | BEN001 | BENEFICIAL ADMINISTRATION COMPANY, INC. | 3271 | $24.23 |
| 9/17/2010 | BEN010 | BENDBROADBAND (DSL) | 3288 | $50.30 |
| 9/3/2010 | BFC001 | First Choice Coffee Services | 3228 | $121.24 |
| 9/24/2010 | BFC001 | First Choice Coffee Services | 10005 | $162.01 |
| 9/17/2010 | BLU001 | BlueCross BlueShield of Ill. | 3268 | $59,522.00 |
| 9/10/2010 | BRE100 | BRESNAN COMMUNICATIONS (DSL) | 3236 | $52.90 |
| 9/9/2010 | BRE100 | BRESNAN COMMUNICATIONS (DSL) | 3240 | $62.85 |
| 9/17/2010 | BRE100 | BRESNAN COMMUNICATIONS (DSL) | 3280 | $80.34 |
| 9/17/2010 | BUC005 | BUCKEYE TELESYSTEM TELEPHONE (DSL) | 3289 | $73.36 |
| 9/24/2010 | CAB004 | Cable & Wireless | W370282797 | $1,742.08 |
| 9/9/2010 | CAB007 | CABLE ONE (DSL) | 3245 | $457.05 |
| 9/9/2010 | CAB007 | CABLE ONE (DSL) | 3248 | $180.27 |
| 9/9/2010 | CAB007 | CABLE ONE (DSL) | 3250 | $105.95 |
| 9/17/2010 | CAB007 | CABLE ONE (DSL) | 3278 | $93.96 |
| 9/17/2010 | CAB007 | CABLE ONE (DSL) | 3290 | $1,615.76 |
| 9/3/2010 | CAN002 | Canon Business Solutions, Inc. | 3222 | $10.95 |
| 9/27/2010 | CAS003 | Andrew Casten | 10010 | $1,292.50 |
| 9/3/2010 | CAV002 | Intellifiber Networks, Inc. (fka Talk America) | 3200 | $2,800.61 |
| 9/9/2010 | CCM001 | Center for Communications Mgmt Info LLC | 3251 | $11,497.50 |
| 9/3/2010 | CEN003 | CenturyTel Fiber Company II,LLC | 3191 | $5,677.75 |
| 9/17/2010 | CEN003 | CenturyTel Fiber Company II,LLC | 3283 | $5,677.75 |
| 9/17/2010 | CEN005 | Centurytel Of Southern Alabama | 3260 | $166.35 |
| 9/9/2010 | CEN007 | CENTURYTEL (DSL) | 3235 | $127.79 |
| 9/9/2010 | CEN007 | CENTURYTEL (DSL) | 3239 | $484.48 |
| 9/17/2010 | CEN007 | CENTURYTEL (DSL) | 3274 | $805.74 |
| 9/17/2010 | CEN007 | CENTURYTEL (DSL) | 3299 | $164.73 |
| 9/3/2010 | CHI100 | Chillicothe Telephone Company | 3192 | $38.66 |
| 9/24/2010 | CHI110 | Chicago Transit Authority | 10003 | $146.00 |
| 9/3/2010 | CIN001 | Cincinnati Bell Telephone Company LLC. | 3193 | $350.00 |
| 9/9/2010 | CIN003 | CINCINNATI BELL TELEPHONE (DSL) | 3234 | $113.78 |
| 9/17/2010 | CIN003 | CINCINNATI BELL TELEPHONE (DSL) | 3291 | $383.02 |
| 9/17/2010 | CIN100 | Cintas First Aid & Safety | 3261 | $145.06 |
| 9/17/2010 | CMM001 | Commonwealth of Massachusetts | 3262 | $83.82 |
| 9/3/2010 | COG001 | Cogent Communications Inc. | 00370201185 | $36,820.00 |
| 9/3/2010 | COM006 | ComEd (Gen) | 3223 | $1,090.90 |
| 9/3/2010 | COM112 | COMCAST (DSL) | 3194 | $79.90 |
| 9/3/2010 | CON005 | CONCUR Technologies | 3224 | $1,064.52 |
| 9/9/2010 | CON025 | CONSOLIDATED COMMUNICATIONS (DSL) | 3247 | $80.64 |
| 9/24/2010 | COX001 | COX Communications, Inc. Access Billing | W370228562 | $3,850.00 |
| 9/17/2010 | COX001 | COX Communications, Inc. Access Billing | 3305 | $440.00 |
| 9/3/2010 | COX001 | COX Communications, Inc. Access Billing | 00370201182 | $2,286.00 |
| 9/27/2010 | DID100 | Michaela DiDonna | 10014 | $117.03 |
| 9/3/2010 | DOM001 | Intellifiber Networks (fka Elantic Telecom) | 3199 | $801.11 |
| 9/28/2010 | ELE003 | Electric Lightwave, Inc. | 10034 | $9,201.22 |
| 9/3/2010 | EQU002 | Equinix Inc. | 00370201199 | $7,845.44 |

| Document Date | Vendor ID | Vendor Name | Document Number | Document Amount |
|---|---|---|---|---|
| 9/3/2010 | FAS003 | FastTrack Communications, Inc. | 3196 | $3,070.30 |
| 9/17/2010 | FID100-1 | FIDELITY COMMUNICATIONS | 3279 | $131.97 |
| 9/3/2010 | FIR101 | FirstDigital Telecom | 3220 | $720.00 |
| 9/28/2010 | FIR101 | FirstDigital Telecom | 10032 | $748.80 |
| 9/3/2010 | FRA100 | France Telecom | 00370201189 | $3,626.15 |
| 9/17/2010 | FRO005 | Frontier Communications of Mountain State | 3302 | $340.71 |
| 9/17/2010 | FRO005 | Frontier Communications of Mountain State | 3263 | $6,777.20 |
| 9/17/2010 | FRO005 | Frontier Communications of Mountain State | 3292 | $89.99 |
| 9/3/2010 | FRO007 | Frontier | 3197 | $10,926.35 |
| 9/28/2010 | FRO007 | Frontier | 10027 | $8,260.00 |
| 9/10/2010 | FRO010 | Frontier Communications (DSL) | 3237 | $134.93 |
| 9/10/2010 | FRO010 | Frontier Communications (DSL) | 3238 | $52.15 |
| 9/28/2010 | FRONTIER COMMUN | Frontier comm Verizon Telecom(fka bell Atlantic) | 10033 | $700.69 |
| 9/3/2010 | GEN010 | Geneseo Telephone Co. | 3198 | $1,256.66 |
| 9/3/2010 | GEO008 | GeoResults, Inc. | 3227 | $19,287.64 |
| 9/3/2010 | GLA0012 | G&L Glastonbury, LLC | 3228 | $5,621.52 |
| 9/21/2010 | GLO004 | Global Crossing Bandwidth | 00370241186 | $31,074.39 |
| 9/21/2010 | GLO004 | Global Crossing Bandwidth | 00370241187 | $13,250.00 |
| 9/17/2010 | HIC001 | HICKORY TECH | 3293 | $23.23 |
| 9/3/2010 | HUD002 | Hudson Valley DataNet, LLC | 3201 | $4,165.56 |
| 9/3/2010 | ICG001 | Level 3 - (ICG Telecom) | 00370201186 | $32,338.14 |
| 9/3/2010 | ICG001 | Level 3 - (ICG Telecom) | 00370201186-3 | $12,657.04 |
| 9/24/2010 | IND100 | INDIANA DEPARTMENT of REVENUE | 10009 | $469.32 |
| 9/9/2010 | INS010 | INSIGHT (DSL) | 3232 | $69.95 |
| 9/17/2010 | INS010 | INSIGHT (DSL) | 3294 | $139.90 |
| 9/17/2010 | INS010 | INSIGHT (DSL) | 3273 | $124.90 |
| 9/17/2010 | INT018 | Internap Network Service | 3277 | $840.34 |
| 9/17/2010 | IRI100 | IRIS Networks | 3304 | $12,000.00 |
| 9/24/2010 | IRO001 | Iron Mountain Records Management | 10000 | $347.38 |
| 9/24/2010 | IRO001-2 | IRON MOUNTAIN | 10001 | $1,653.53 |
| 9/27/2010 | JAN002 | Steven G. Janik | 10017 | $40.22 |
| 9/23/2010 | KAT001 | Kathleen Lockie | 3306 | $4,631.01 |
| 9/27/2010 | KUN001 | Theodore F Kunkel | 10018 | $1,001.39 |
| 9/3/2010 | LEV001 | Level 3 Communications, LLC. | 00370201186-2 | $23,646.44 |
| 9/17/2010 | MAC003 | Macke Water Systems, Inc. | 3264 | $97.44 |
| 9/3/2010 | MBO001 | MBO Video LLC | 3202 | $1,400.00 |
| 9/3/2010 | MCL002 | Paetec | 3206 | $3,347.00 |
| 9/17/2010 | MCL002 | Paetec | 3303 | $3,347.00 |
| 9/17/2010 | MED003 | MEDIACOM | 3265 | $199.90 |
| 9/17/2010 | MET001 | Metcom Network Services, Inc. | 3284 | $2,375.00 |
| 9/17/2010 | MET010 | MetLife | 3270 | $5,187.07 |
| 9/3/2010 | MFS001 | Verizon Business (MFS Telecom, Inc.) | 00370242972 | $58,824.56 |
| 9/17/2010 | MID021 | MIDCONTINENT COMMUNICATIONS | 3295 | $63.30 |
| 9/24/2010 | NAV010 | Navega | W370228563 | $26,000.00 |
| 9/17/2010 | NEV002 | AT&T (Nevada Bell) | 3258 | $489.00 |
| 9/3/2010 | NTS111 | NTS Communications | 3204 | $1,500.00 |
| 9/3/2010 | ONF001 | Qwest (OnFiber Communications Inc.) | 00370242971 | $3,055.00 |
| 9/17/2010 | ONF001 | Qwest (OnFiber Communications Inc.) | 00370212447 | $814.67 |
| 9/3/2010 | ORAAME | Oracle Ame | W370251655 | $5,583.33 |
| 9/3/2010 | ORB001 | Orbitz, LLC | 3229 | $40,113.33 |
| 9/17/2010 | PAC006 | AT&T (Pacific Bell Co) | 3259 | $28.72 |
| 9/3/2010 | PAC009 | AT&T (Pacific Bell) | 3190 | $9,365.00 |
| 9/13/2010 | PAC009 | AT&T (Pacific Bell) | 3242 | $28.73 |
| 9/9/2010 | PAC009 | AT&T (Pacific Bell) | 3246 | $129.51 |
| 9/24/2010 | PIT3540037 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | 10004 | $1,334.64 |
| 9/27/2010 | POP100 | Catalin Popescu | 10011 | $73.70 |
| 9/24/2010 | PUB004 | PUBLIC SERVICE COMMISSION, STATE OF MARYLAND | 10008 | $252.38 |
| 9/3/2010 | QWE001 | Qwest | 00370242967 | $83,851.48 |
| 9/17/2010 | QWE003 | Qwest Co (US WEST) | W370212438 | $27,874.70 |
| 9/17/2010 | QWE005 | Qwest Co (DSL) | 3281 | $96.68 |
| 9/17/2010 | QWE005 | Qwest Co (DSL) | 3282 | $103.74 |
| 9/9/2010 | RAZOR | RAZORSIGHT | 00370187881 | $36,000.00 |

| Document Date | Vendor ID | Vendor Name | Document Number | Document Amount |
|---|---|---|---|---|
| 9/3/2010 | RCN003 | RCN  Communications | 3208 | $4,965.00 |
| 9/3/2010 | RELIABL | Reliable F | 3209 | $84.95 |
| 9/24/2010 | RTA/CTA001 | RTA/CTA Tr | 10002 | $291.20 |
| 9/9/2010 | RTC100 | RTC-CIS LLC | 3253 | $7,162.50 |
| 9/27/2010 | SAL004 | Sandra Salas | 10016 | $168.65 |
| 9/17/2010 | SER100 | SERVICE ELECTRIC CABLE TV | 3296 | $59.95 |
| 9/17/2010 | SFR001 | SFR | W370212444 | $1,427.76 |
| 9/24/2010 | SHA007 | SHAW Business Solutions | W370278937 | $585.00 |
| 9/28/2010 | SOU004 | AT&T (SW Bell) | 10030 | $5,270.59 |
| 9/27/2010 | SPE005 | David Sperandeo | 10012 | $794.71 |
| 9/17/2010 | SPR004 | CENTURYLINK | W370212440 | $9,861.94 |
| 9/3/2010 | SUR001 | SureWest | 3211 | $326.67 |
| 9/17/2010 | SUR002 | SUREWEST (DSL) | 3266 | $98.54 |
| 9/17/2010 | SUR002 | SUREWEST (DSL) | 3297 | $101.73 |
| 9/7/2010 | SWI003 | Switch and Data | 3195 | $1,542.52 |
| 9/17/2010 | TATACMM111 | TATA Commu | 3285 | $800.00 |
| 9/17/2010 | TEL034 | Telx-San Francisco, LLC | 100917212441 | $15,570.00 |
| 9/17/2010 | TELX004 | TELX-ATLAN | 3286 | $3,835.00 |
| 9/24/2010 | TOW004 | TOWN OF GLASTONBURY | 10007 | $726.28 |
| 9/3/2010 | TWC002 | Time Warner Telecom | 00370242974 | $8,851.03 |
| 9/21/2010 | TWC002 | Time Warner Telecom | 2010264003155 | $2,513.36 |
| 9/9/2010 | UNI011 | Universal Service Admin. Company | W370187879 | $79,687.00 |
| 9/3/2010 | VER003 | Verizon RBOC (Wholesale) | 3214 | $8,647.98 |
| 9/24/2010 | VER003 | Verizon RBOC (Wholesale) | W370228559 | $17,587.96 |
| 9/3/2010 | VER004 | Verizon CABS | 3213 | $1,746.55 |
| 9/17/2010 | VER004 | Verizon CABS | 3267 | $3,842.68 |
| 9/3/2010 | VER005 | Verizon  Co | 3212 | $8,119.37 |
| 9/24/2010 | VER005 | Verizon  Co | W370228561 | $8,338.82 |
| 9/9/2010 | VER006 | Verizon   Co (DSL) | 3231 | $231.56 |
| 9/28/2010 | VER006 | Verizon   Co (DSL) | 10031 | $27.46 |
| 9/17/2010 | VER006 | Verizon   Co (DSL) | 3298 | $232.75 |
| 9/9/2010 | VER008 | Verizon    Co | 3243 | $30.96 |
| 9/3/2010 | VER009 | Verizon... | 3216 | $10,318.00 |
| 9/3/2010 | VER010 | Verizon.. | 3215 | $34.99 |
| 9/3/2010 | VER100 | Veroxity Technology Partners LLC | 3217 | $2,100.00 |
| 9/24/2010 | WAS002 | STATE OF WASHINGTON DEPT OF REVENUE | 10006 | $817.55 |
| 9/13/2010 | WAV002 | WAVE BROADBAND | 3256 | $75.56 |
| 9/17/2010 | WAV002 | WAVE BROADBAND | 3276 | $117.24 |
| 9/17/2010 | WAV002 | WAVE BROADBAND | 3300 | $52.95 |
| 9/3/2010 | WES010 | IPC Network Services, Inc. (fka Westcom) | 00370201198 | $10,800.00 |
| 9/3/2010 | WIL001 | Level 3 (Williams) | 00370201186-1 | $27,817.64 |
| 9/27/2010 | WIL010 | Mary Ann Williams | 10015 | $2,398.85 |
| 9/9/2010 | WIN006 | WINDSTREAM TELEPHONE (DSL) | 3241 | $525.03 |
| 9/17/2010 | WIN006 | WINDSTREAM TELEPHONE (DSL) | 3301 | $113.31 |
| 9/17/2010 | WIN006 | WINDSTREAM TELEPHONE (DSL) | 3275 | $151.95 |
| 9/9/2010 | WOW001 | WOW! INTERNET-CABLE-PHONE | 3233 | $59.69 |
| 9/3/2010 | XOC004 | XO Communications LLC | 3219 | $200.00 |
| 9/3/2010 | XOC005 | XO Communications (Gen) | 00370242978 | $86,361.88 |
| 9/3/2010 | YIP001 | Reliance Globalcom (fka Yipes Enterprise Service) | 3210 | $5,050.00 |
| 9/3/2010 | ZAY001 | Zayo Bandwidth | 00370242979 | $6,000.00 |
| 9/3/2010 | ZAY001 | Zayo Bandwidth | 00370242979-3 | $7,711.67 |
| 9/3/2010 | ZAYOCO | Zayo Coloc | 00370242979-1 | $17,500.00 |

|  |  |  | Total | $1,559,834.22 |



Michael Panacio
Bankruptcy Analyst
Office of United States Trustee
District of Delaware
844 King Street, Suite 2207, Lockbox 35
Wilmington, Delaware 19801

**Subject: Global Capacity Holdco, LLC et al**
**Chapter 11 Bankruptcy Case No. 10-12302(PJW)**
**Monthly Operating Report, MOR-1a for period September 1 through September 30, 2010**
**Bank Reconciliation Statement**

November 1, 2010

Dear Mr. Panacio:

In response to MOR-1a regarding bank reconciliations, I attest that monthly bank reconciliations have been performed for Global Capacity Holdco, LLC et al for the period of September 30, 2010. If you have any questions please let me know.

Very truly yours,

Georg A King

George A. King
Vice Chairman/President &
Interim Chief Financial Officer
Global Capacity
49 East 52nd Street, 7th Floor
New York, NY 10022
office: (917)-398-0815
fax: (917) 398-0830
gking@globalcapacity.com

In re : Global Capacity Holdco, LLC et al.
Debtor

Case No.  10-12302 PIW
Reporting Period: September 1 through September 30, 2010

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check | | Amount Paid | | Year-To-Date | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Number | Date | Fees | Expenses | Fees | Expenses |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

## Please see the Attached

FORM MOR-1b
(04/07)

**Capital Growth System Inc.**
**Payments to Restructuring Advisors**
**9/30/2010**
**MOR - 1b**

| Document Date | Vendor ID | Vendor Name | Document Number | Document Amount |
|---|---|---|---|---|
| 9/1/2010 | DOWNTOWN CP-CGS | Downtown CP-CGSY, LLC | W472319787 | $31,000.00 |
| 9/3/2010 | CAPSTONE | Capstone Investments | W3819951411 | $210,000.00 |
| 9/3/2010 | SHERWOOD | Sherwood Strategic Consulting LLC | W2671849785 | $12,500.00 |
| 9/9/2010 | CAPSTONE | Capstone Investments | W1092084080 | $101,344.28 |
| 9/17/2010 | OLSHAN GRUNDMAN | Olshan Grundman Frome Rosenzweig | W3228458600 | $101,658.67 |
| 9/30/2010 | ADLER POLLOCK | Adler Pollock & Sheehan, P.C. | 2473 | $90.00 |
| 9/30/2010 | CAPSTONE | Capstone Investments | W450221462 | $105,000.00 |
| 9/30/2010 | DOWNTOWN CP-CGS | Downtown CP-CGSY, LLC | W4227337648 | $30,000.00 |
| 9/30/2010 | FRAGOMEN, DEL R | Fragomen, Del Rey, Bernsen & Loewy, LLP | 2474 | $1,545.00 |
| 9/30/2010 | GREENBERG TRAUR | Greenberg Traurig, LLP | W603351409 | $27,530.53 |
| 9/30/2010 | SHERWOOD | Sherwood Strategic Consulting LLC | W31071942 | $27,380.62 |
| | | | Total | $648,049.10 |

In re : Global Capacity Holdco, LLC et al.
Debtor

Case No.      10-12302 PJW
Reporting Period: September 1 through September 30, 2010

## STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is
realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| | | Cumulative |
|---|---|---|
| REVENUES | Month | Filing to Date |
| Gross Revenues | $ | $ |
| Less: Returns and Allowances | | |
| Net Revenue | $ | $ |
| COST OF GOODS SOLD | | |
| Beginning Inventory | | |
| Add: Purchases | | |
| Add: Cost of Labor | | |
| Add: Other Costs (attach schedule) | | |
| Less: Ending Inventory | | |
| Cost of Goods Sold | | |
| Gross Profit | | |
| OPERATING EXPENSES | | |
| Advertising | | |
| Auto and Truck Expense | | |
| Bad Debts | | |
| Contributions | | |
| Employee Benefits Programs | | |
| Insider Compensation* | | |
| Insurance | | |
| Management Fees/Bonuses | | |
| Office Expense | | |
| Pension & Profit-Sharing Plans | | |
| Repairs and Maintenance | | |
| Rent and Lease Expense | | |
| Salaries/Commissions/Fees | | |
| Supplies | | |
| Taxes - Payroll | | |
| Taxes - Real Estate | | |
| Taxes - Other | | |
| Travel and Entertainment | | |
| Utilities | | |
| Other (attach schedule) | | |
| Total Operating Expenses Before Depreciation | | |
| Depreciation/Depletion/Amortization | | |
| Net Profit (Loss) Before Other Income & Expenses | | |
| OTHER INCOME AND EXPENSES | | |
| Other Income (attach schedule) | | |
| Interest Expense | | |
| Other Expense (attach schedule) | | |
| Net Profit (Loss) Before Reorganization Items | | |
| REORGANIZATION ITEMS | | |
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | | |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | | |
| Income Taxes | | |
| Net Profit (Loss) | $ | $ |

*"Insider" is defined in 11 U.S.C. Section 101(31).

## Please see the Attached

### STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| **Other Costs** | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| | | |
| | | |
| | | |
| | | |
| **Other Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

## Please see the Attached

Capital Growth Systems, Inc.
Consolidating Statement of Operations
for the nine months ended September 2010
MOR - 2

| | Capital Growth Systems | 20/20 Technologies | Magenta netLogic | CentrePath | Global Capacity | Global Capacity Direct | Consolidated Total |
|---|---|---|---|---|---|---|---|
| Revenues | | 3,261 | 236,869 | 4,163,876 | 7,947,986 | 30,079,605 | 42,431,597 |
| Cost of revenues | | 34,353 | | 2,527,304 | 6,885,195 | 22,038,156 | 31,485,008 |
| Gross margin | | (31,092) | 236,869 | 1,636,572 | 1,062,790 | 8,041,449 | 10,946,589 |
| | | | | | | | |
| Compensation | 2,517,931 | 3,204,164 | 573,679 | 876,927 | 422,683 | 2,245,516 | 9,840,900 |
| Travel and entertainment | 8,213 | 574,703 | 98,162 | 112,254 | 32,223 | 99,537 | 925,091 |
| Occupancy | 53,325 | 690,724 | 104,771 | 174,052 | 58,532 | 566,646 | 1,648,050 |
| Professional services | 2,621,423 | 250,390 | 286,614 | 16,296 | 136,775 | 251,851 | 3,563,349 |
| Insurance | 213,930 | | 2,228 | | | | 216,158 |
| Restructuring Expenses | 2,672,252 | | | | | | 2,672,252 |
| Other | 11,587 | 57,161 | 65,390 | 4,777 | 40,298 | 96,224 | 275,437 |
| Selling, general, and administrative ex | 8,098,660 | 4,777,142 | 1,130,845 | 1,184,306 | 690,511 | 3,259,773 | 19,141,236 |
| | | | | | | | |
| EBITDA | (8,098,660) | (4,808,233) | (893,976) | 452,267 | 111,801 | 4,551,584 | (8,685,219) |
| | | | | | | | |
| Bad debt expense (recovery) | | | | | 260,479 | 230,092 | 490,571 |
| Depreciation | 1,051 | 2,067 | | 34,334 | 66,421 | 173,866 | 277,739 |
| Amortization | | | | | | 1,766,277 | 1,766,277 |
| Operating income (loss) | (8,099,711) | (4,810,300) | (893,976) | 417,933 | (215,100) | 2,381,349 | (11,219,806) |
| | | | | | | | |
| Interest expense | 15,551,154 | | 1,165 | | | 68,328 | 15,620,647 |
| (Gain) loss on warrants and derivative | (43,433,689) | | | | | | (43,433,689) |
| (Gain) loss on extinguishment of debt | 272,677 | | | | | | 272,677 |
| Income tax expense (benefit) | 36,670 | | | | | 25,500 | 62,170 |
| | | | | | | | |
| Net income (loss) | 19,473,477 | (4,810,300) | (895,141) | 417,933 | 45,379 | 2,517,613 | 16,748,961 |

Capital Growth Systems, Inc.
Consolidating Statement of Operations
for the month of September 2010
MOR - 2

| | Capital Growth Systems | 20/20 Technologies | Magenta netLogic | CentrePath | Global Capacity | Global Capacity Direct | Consolidated Total |
|---|---|---|---|---|---|---|---|
| Revenues | | | 18,414 | 497,610 | 836,059 | 3,431,414 | 4,783,497 |
| Cost of revenues | | 5,652 | | 258,762 | 739,779 | 2,297,699 | 3,301,892 |
| Gross margin | | (5,652) | 18,414 | 238,848 | 96,280 | 1,133,715 | 1,481,605 |
| | | | | | | | |
| Compensation | 1,538,561 | 325,429 | 65,781 | 125,191 | 34,456 | 232,675 | 2,322,093 |
| Travel and entertainment | 2,840 | 91,048 | 9,107 | 34,481 | 0 | 13,864 | 151,340 |
| Occupancy | (12,700) | 103,549 | 12,978 | 21,078 | 1,538 | 76,047 | 202,491 |
| Professional services | 551,784 | 71,553 | 18,529 | 13,806 | 7,901 | 24,217 | 687,790 |
| Insurance | 15,528 | | | | | | 15,528 |
| Restructuring Expenses | 1,535,881 | | | | | | 1,535,881 |
| Other | 44,723 | 12,983 | 8,365 | 410 | 406 | (15,036) | 51,850 |
| Selling, general, and administrative expenses | 3,676,617 | 604,562 | 114,760 | 194,967 | 44,301 | 331,766 | 4,966,973 |
| | | | | | | | |
| EBITDA | (3,676,617) | (610,214) | (96,346) | 43,881 | (25,838) | 725,018 | (3,640,114) |
| | | | | | | | |
| Bad debt expense (recovery) | | | | | 77,817 | 76,930 | 154,747 |
| Depreciation | 319 | 17 | | 2,637 | 7,438 | 17,923 | 28,335 |
| Amortization | | | | | 196,253 | 196,253 | 196,253 |
| Operating income (loss) | (3,676,935) | (610,231) | (96,346) | 41,244 | (111,093) | 433,912 | (4,019,449) |
| | | | | | | | |
| Interest expense | 1,471,354 | | | | | | 1,471,354 |
| (Gain) loss on warrants and derivatives | (83,312) | | | | | | (83,312) |
| (Gain) loss on extinguishment of debt | 272,677 | | | | | | 272,677 |
| Income tax expense (benefit) | | | | | | | |
| | | | | | | | |
| Net income (loss) | (5,337,654) | (610,231) | (96,346) | 41,244 | (33,276) | 510,842 | (5,525,421) |

In re : Global Capacity Holdco, LLC et al.      Case No. _____10-12302 PJW_____

## Summary of Disbursements

United States Trustee Quarterly Fees

|  | Amount |  |
|---|---|---|
| Capital Growth System, Inc. - 10-12306 | $5,466,275.93 | July 23 through August 31, 2010 |
| Capital Growth System, Inc. - 10-12306 | $776,235.84 | September 1 through Septem 30, 2010 |
| Total Disbursements | $6,242,511.77 |  |
| US Trustee Fee Per Instructions | $13,000.00 |  |
| | | |
| 20/20 Technologies, Inc. - 10-12304 | $270,197.54 | July 23 through August 31, 2010 |
| 20/20 Technologies, Inc. - 10-12304 | 204,515.08 | September 1 through Septem 30, 2010 |
| Total Disbursements | $474,712.62 |  |
| US Trustee Fee Per Instructions | $4,875.00 |  |
| | | |
| CentrePath, Inc. - 10-12305 | $234,931.54 | July 23 through August 31, 2010 |
| CentrePath, Inc. - 10-12305 | 230,968.11 | September 1 through Septem 30, 2010 |
| Total Disbursements | $465,899.65 |  |
| US Trustee Fee Per Instructions | $4,875.00 |  |
| | | |
| Global Capacity Group, Inc. - 10-12303 | $1,720,165.39 | July 23 through August 31, 2010 |
| Global Capacity Group, Inc. - 10-12303 | 379,848.60 | September 1 through Septem 30, 2010 |
| Total Disbursements | $2,100,013.99 |  |
| US Trustee Fee Per Instructions | $9,750.00 |  |
| | | |
| Global Capacity Direct, LLC - 10-12307 | $3,451,924.50 | July 23 through August 31, 2010 |
| Global Capacity Direct, LLC - 10-12307 | 1,559,834.22 | September 1 through Septem 30, 2010 |
| Total Disbursements | $5,011,758.72 |  |
| US Trustee Fee Per Instructions | $13,000.00 |  |

| Total US Trustee Fees for Entites Above that had Disbursements | $45,500.00 |
|---|---|

### No Disbursements for the Below Entities

| | |
|---|---|
| Global Capacity Holdco, LLC - 10-12302 | $325.00 * |
| FNS 2007, Inc. - 10-12308 | 325.00 * |
| NexVu Technologies, LLC - 10-12309 | 325.00 * |
| 20/20 Technologies I, LLC - 10-12310 | 325.00 * |
| Capital Growth Acquisition, Inc. - 10-12311 | 325.00 * |
| Total | $1,625.00 |

*= Minimum Quarterly Fee Requirement Per US Trustee Instructions

| Grand Total of Fees as of September 30, 2010 | $47,125.00 |
|---|---|

**Capital Growth System Inc.**
**Disbursement Register**
**7-23-10 through 8-31-10**

| Document Date | Vendor ID | Vendor Name | Document Number | Document Amount |
|---|---|---|---|---|
| 7/29/2010 | COMPLIANCE SOLU | Compliance Solution Inc | 2430 | $2,500.00 |
| 7/30/2010 | LARRY MORGAN | Larry Morgan | 2431 | $709.67 |
| 7/30/2010 | NORTHERN INSURA | NORTHERN INSURANCE SERVICE, LTD | 2433 | $17,055.36 |
| 7/30/2010 | VALERIE A. MOLI | Valerie A. Molinaro Attorney at Law | 2432 | $24,140.23 |
| 7/30/2010 | VALERIE A. MOLI | Valerie A. Molinaro Attorney at Law | 2434 | $393.37 |
| 8/3/2010 | PIVOTAL GROUP | PIVOTAL GROUP, INC | W2419703381A | $5,243,724.05 |
| 8/6/2010 | DOWNTOWN CP-CGS | Downtown CP-CGSY, LLC | W982855065 | $5,000.00 |
| 8/6/2010 | VISION | Vision Global Technology | 2436 | $20,000.00 |
| 8/13/2010 | NORTHERN INSURA | NORTHERN INSURANCE SERVICE, LTD | 2437 | $17,055.36 |
| 8/13/2010 | VALERIE A. MOLI | Valerie A. Molinaro Attorney at Law | 2438 | $6,000.00 |
| 8/20/2010 | SHAREHOLDER.COM | Shereholder.com | 2439 | $1,283.97 |
| 8/20/2010 | SHERWOOD | Sherwood Strategic Consulting LLC | W2631089725 | $25,000.00 |
| 8/27/2010 | COMPLIANCE SOLU | Compliance Solution Inc | 2440 | $500.00 |
| 8/27/2010 | GREENBERG TRAUR | Greenberg Traurig, LLP | W3178793614 | $96,913.92 |
| 8/27/2010 | VALERIE A. MOLI | Valerie A. Molinaro Attorney at Law | 2441 | $6,000.00 |

Total          $5,466,275.93

**Capital Growth System Inc.**
**Disbursement Register**
**9-01-10 through 9-30-10**

| Document Date | Vendor ID | Vendor Name | Document Number | Document Amount |
|---|---|---|---|---|
| 9/1/2010 | DOWNTOWN CP-CGS | Downtown CP-CGSY, LLC | W472319787 | $31,000.00 |
| 9/3/2010 | CAPSTONE | Capstone Investments | W3819951411 | $210,000.00 |
| 9/3/2010 | DEPT OF HOMELAN | Department of Homeland Security | 2457 | $1,500.00 |
| 9/3/2010 | DEPT OF HOMELAN | Department of Homeland Security | 2458 | $500.00 |
| 9/3/2010 | DEPT OF HOMELAN | Department of Homeland Security | 2459 | $320.00 |
| 9/3/2010 | DEPT OF HOMELAN | Department of Homeland Security | 2460 | $1,000.00 |
| 9/3/2010 | SHERWOOD | Sherwood Strategic Consulting LLC | W2671849785 | $12,500.00 |
| 9/9/2010 | CAPSTONE | Capstone Investments | W1092084080 | $101,344.28 |
| 9/9/2010 | SCHWARTZ | Schwartz Brothers Insurance | 2459 | $55,455.00 |
| 9/10/2010 | VISION | Vision Global Technology | W848855248 | $20,000.00 |
| 9/15/2010 | NEW YORK STATE | New York State Corporation Tax | 2460 | $349.00 |
| 9/15/2010 | NEW YORK STATE | New York State Corporation Tax | 2461 | $2,393.00 |
| 9/15/2010 | NYC DEPARTMENT | NYC Department of Finance | 2462 | $5,990.00 |
| 9/17/2010 | ANDREW R HARPER | Andrew R Harper | 2464 | $1,350.00 |
| 9/17/2010 | LARRY MORGAN | Larry Morgan | 2467 | $350.57 |
| 9/17/2010 | NORTHERN INSURA | NORTHERN INSURANCE SERVICE, LTD | 2466 | $17,908.13 |
| 9/17/2010 | OLSHAN GRUNDMAN | Olshan Grundman Frome Rosenzweig | W3228458600 | $101,658.67 |
| 9/17/2010 | STEPHANIE SANON | Stephanie Sanon | 2465 | $1,065.00 |
| 9/17/2010 | VALERIE A. MOLI | Valerie A. Molinaro Attorney at Law | 2463 | $7,800.00 |
| 9/23/2010 | RR DONNELLEY | RR Donnelley Receivables, Inc. | 2468 | $2,077.30 |
| 9/30/2010 | ADLER POLLOCK | Adler Pollock & Sheehan, P.C. | 2473 | $90.00 |
| 9/30/2010 | CAPSTONE | Capstone Investments | W450221462 | $105,000.00 |
| 9/30/2010 | DOWNTOWN CP-CGS | Downtown CP-CGSY, LLC | W4227337648 | $30,000.00 |
| 9/30/2010 | FRAGOMEN, DEL R | Fragomen, Del Rey, Bernsen & Loewy, LLP | 2474 | $1,545.00 |
| 9/30/2010 | GREENBERG TRAUR | Greenberg Traurig, LLP | W603351409 | $27,530.53 |
| 9/30/2010 | SHAREHOLDER.COM | Shereholder.com | 2472 | $2,561.24 |
| 9/30/2010 | SHERWOOD | Sherwood Strategic Consulting LLC | W31071942 | $27,380.62 |
| 9/30/2010 | STEPHANIE SANON | Stephanie Sanon | 2469 | $967.50 |
| 9/30/2010 | VALERIE A. MOLI | Valerie A. Molinaro Attorney at Law | 2470 | $6,600.00 |
| | | | Total | $776,235.84 |

**20/20 Technologies**
**Disbursement Register**
**7-23-10 through 8-31-10**

| Document Date | Vendor ID | Vendor Name | Document Number | Document Amount |
|---|---|---|---|---|
| 7/23/2010 | BAC | BENEFICIAL ADMINISTRATION CO | 11078 | $504.53 |
| 7/30/2010 | ABN AMRO | ABM AMRO, INC., WCS Rent | 11085 | $4,707.80 |
| 7/30/2010 | ACCTMP201 | Robert Half Company | 11087 | $3,583.16 |
| 7/30/2010 | AMERICAN EXPRES | AMERICAN EXPRESS | W2565857558A | $5,000.00 |
| 7/30/2010 | BENITEZ CANDY | Candelaria Benitez | 11081 | $2,355.00 |
| 7/30/2010 | BENITEZ CANDY | Candelaria Benitez | 11096 | $400.00 |
| 7/30/2010 | BERQUIST, ANDY | Andy Berquist | 11088 | $254.80 |
| 7/30/2010 | CONCUC402 | Connie Cucchiara | 11082 | $2,920.00 |
| 7/30/2010 | DOMFEN400 | Dominic J. Fennell | 11083 | $2,925.00 |
| 7/30/2010 | FFERRO401 | Frank Ferro | 11080 | $14,040.00 |
| 7/30/2010 | FLEMING, MARIE | Marie Fleming | 11089 | $1,973.12 |
| 7/30/2010 | GARDNER, DAN | DAN GARDNER | 11090 | $757.88 |
| 7/30/2010 | KING GEORGE | George King | 11091 | $2,813.31 |
| 7/30/2010 | KURDEJ, ALEKSAN | ALEKSANDRA KURDEJ | 11092 | $92.33 |
| 7/30/2010 | MARION VINCENT | MARION VINCENT | 11093 | $1,728.78 |
| 7/30/2010 | MERRILL | MERRILL COMMUNICATIONS LLC | 11086 | $1,495.00 |
| 7/30/2010 | PAGE MICHAEL | Michael Page International | W1656159749A | $52,487.86 |
| 7/30/2010 | TAMAR WEINSTOCK | Tamar Weinstock | 11094 | $315.73 |
| 7/30/2010 | WILLIAM DOLAN | William Dolan | 11095 | $4,942.10 |
| 8/6/2010 | ABN AMRO | ABM AMRO, INC., WCS Rent | 11097 | $15,122.92 |
| 8/13/2010 | AT&T MOBILITY | AT & T MOBILITY | 11103 | $9,626.00 |
| 8/13/2010 | BENITEZ CANDY | Candelaria Benitez | 11101 | $2,050.00 |
| 8/13/2010 | CONCUC402 | Connie Cucchiara | 11100 | $2,720.00 |
| 8/13/2010 | DOMFEN400 | Dominic J. Fennell | 11098 | $6,435.00 |
| 8/13/2010 | FFERRO401 | Frank Ferro | 11099 | $7,800.00 |
| 8/13/2010 | GECKO | Geckotech | 11104 | $11,390.00 |
| 8/13/2010 | PAGE MICHAEL | Michael Page International | W3033972799 | $5,750.00 |
| 8/13/2010 | TANYA PILETICH | Tanya Piletich | 11102 | $1,175.00 |
| 8/20/2010 | AMERICAN EXPRES | AMERICAN EXPRESS | W3256385286 | $37,069.86 |
| 8/20/2010 | BAC | BENEFICIAL ADMINISTRATION CO | 11106 | $504.53 |
| 8/20/2010 | METLIFE SBC | METLIFE SBC | 11107 | $4,536.39 |
| 8/20/2010 | TRANSIT CHEK | Transit Chek | 11108 | $577.08 |
| 8/23/2010 | JAUN AVILA | Juan Avila | 11110 | $1,500.00 |
| 8/23/2010 | PITNEY BOWES | Pitney Bowes Inc | 11113 | $500.00 |
| 8/27/2010 | BENITEZ CANDY | Candelaria Benitez | 11120 | $3,338.48 |
| 8/27/2010 | BERQUIST, ANDY | Andy Berquist | 11122 | $259.96 |
| 8/27/2010 | CONCUC402 | Connie Cucchiara | 11128 | $2,920.00 |
| 8/27/2010 | DOMFEN400 | Dominic J. Fennell | 11129 | $4,907.50 |
| 8/27/2010 | FFERRO401 | Frank Ferro | 11131 | $4,400.00 |
| 8/27/2010 | GEORGE KING | GEORGE KING | 11119 | $4,955.67 |
| 8/27/2010 | GRAUZLIS, DAWN | Dawn Grauzlis | 11130 | $119.95 |
| 8/27/2010 | HATHAWAY | Andrew Hathaway | 11121 | $1,459.05 |
| 8/27/2010 | HENRIETTA LUTTE | HENRIETTA LUTTERODT | 11126 | $932.44 |
| 8/27/2010 | JOSEPH VASILE | Joseph Vasile | 11124 | $520.99 |
| 8/27/2010 | KARDATZKE, DANI | Daniel Kardatzke | 11118 | $1,365.45 |
| 8/27/2010 | KURDEJ, ALEKSAN | ALEKSANDRA KURDEJ | 11117 | $79.31 |
| 8/27/2010 | MICRO FORCE | Micro Force | 11115 | $17,620.00 |
| 8/27/2010 | PAGE MICHAEL | Michael Page International | W2836983430 | $14,326.25 |
| 8/27/2010 | TAHA | Taha Siddiqui | 11123 | $26.40 |
| 8/27/2010 | TAMAR WEINSTOCK | Tamar Weinstock | 11116 | $665.38 |
| 8/27/2010 | TANYA PILETICH | Tanya Piletich | 11127 | $2,025.00 |
| 8/27/2010 | TRANSIT CHEK | Transit Chek | 11114 | $14.63 |
| 8/27/2010 | WELCH PAUL | Paul Welch | 11125 | $207.90 |
| | | | Total | $270,197.54 |

**20/20 Technologies**
**Disbursement Register**
**9-01-10 through 9-30-10**

| Document Date | Vendor ID | Vendor Name | Document Number | Document Amount |
|---|---|---|---|---|
| 9/3/2010 | ABN AMRO | ABM AMRO, INC., WCS Rent | 11132 | $16,452.60 |
| 9/3/2010 | ACCTMP201 | Robert Half Company | 11133 | $1,575.42 |
| 9/17/2010 | AMERICAN EXPRES | AMERICAN EXPRESS | W2344525277 | $26,535.73 |
| 9/17/2010 | AMERICAN EXPRES | AMERICAN EXPRESS | W3620514177 | $3,464.27 |
| 9/9/2010 | AMERICAN EXPRES | AMERICAN EXPRESS | W881324904 | $30,000.00 |
| 9/3/2010 | AMERICAN EXPRES | AMERICAN EXPRESS | W2993538285 | $30,000.00 |
| 9/9/2010 | AT&T MOBILITY | AT & T MOBILITY | 11137 | $6,385.25 |
| 9/17/2010 | BAC | BENEFICIAL ADMINISTRATION CO | 11146 | $504.53 |
| 9/17/2010 | BENITEZ CANDY | Candelaria Benitez | 11140 | $1,262.50 |
| 9/23/2010 | BENITEZ CANDY | Candelaria Benitez | 11163 | $59.36 |
| 9/23/2010 | CARMEN NUNEZ | Carmen Nunez | 11164 | $110.70 |
| 9/23/2010 | COLUMBIA | Columbia Cleaning Service Co. II L.P. | 11154 | $2,016.44 |
| 9/17/2010 | CONCUC402 | Connie Cucchiara | 11141 | $3,660.00 |
| 9/17/2010 | DOMFEN400 | Dominic J. Fennell | 11143 | $6,662.50 |
| 9/17/2010 | ERNEST GARY, PL | Ernest Gary, Pllc | 11145 | $11,036.25 |
| 9/3/2010 | FFERRO401 | Frank Ferro | 11134 | $4,600.00 |
| 9/17/2010 | FFERRO401 | Frank Ferro | 11142 | $11,880.00 |
| 9/23/2010 | FLEMING, MARIE | Marie Fleming | 11161 | $1,769.89 |
| 9/23/2010 | FLORENTINA, JOH | JOHN FLORENTINE | 11167 | $686.80 |
| 9/23/2010 | GARDNER, DAN | DAN GARDNER | 11165 | $1,190.78 |
| 9/17/2010 | GECKO | Geckotech | 11149 | $3,225.40 |
| 9/17/2010 | HENOK KIDANE | HENOK KIDANE | 11151 | $1,666.78 |
| 9/17/2010 | JAUN AVILA | Juan Avila | 11152 | $1,500.00 |
| 9/23/2010 | KARDATZKE, DANI | Daniel Kardatzke | 11166 | $2,462.74 |
| 9/23/2010 | KING GEORGE | George King | 11168 | $401.71 |
| 9/9/2010 | MERRILL | MERRILL COMMUNICATIONS LLC | 11138 | $500.00 |
| 9/17/2010 | METLIFE SBC | METLIFE SBC | 11148 | $4,816.23 |
| 9/3/2010 | OPERATIONS INC | OPERATIONS INC | 11136 | $1,244.47 |
| 9/17/2010 | PAGE MICHAEL | Michael Page International | W1462611542 | $20,201.21 |
| 9/23/2010 | PITNEY BOWES | Pitney Bowes Inc | 11156 | $73.99 |
| 9/9/2010 | PR NEWSWIRE | PR Newswire Association, LLC | 11139 | $652.00 |
| 9/23/2010 | PR NEWSWIRE | PR Newswire Association, LLC | 11155 | $1,000.00 |
| 9/23/2010 | SAMANTHA LUK | Yuen Man Luk | 11162 | $2,211.75 |
| 9/17/2010 | SHUTT, PATRICK | Patrick Shutt | 11150 | $1,269.49 |
| 9/23/2010 | TAMAR WEINSTOCK | Tamar Weinstock | 11160 | $744.33 |
| 9/17/2010 | TANYA PILETICH | Tanya Piletich | 11144 | $1,275.00 |
| 9/23/2010 | TANYA PILETICH | Tanya Piletich | 11159 | $369.00 |
| 9/3/2010 | TIME WARNER CAB | Time Warner Cable NYC | 11135 | $227.03 |
| 9/17/2010 | TIME WARNER CAB | Time Warner Cable NYC | 11153 | $159.95 |
| 9/23/2010 | TIME WARNER CAB | Time Warner Cable NYC | 11158 | $159.95 |
| 9/17/2010 | TRANSIT CHEK | Transit Chek | 11147 | $204.01 |
| 9/23/2010 | TRANSIT CHEK | Transit Chek | 11157 | $297.02 |
| | | | Total | $204,515.08 |

| Document Date | Vendor ID | Vendor Name | Document Number | Document Amount |
|---|---|---|---|---|
| 7/23/2010 | BAC | BENEFICIAL ADMINISTRATION | 24195 | $495.70 |
| 7/30/2010 | 265 WINTER LLC | 265 Winter LLC | 24197 | $4,765.74 |
| 7/30/2010 | AMERICAN EXPRES | AMERICAN EXPRESS | 24202 | $2,211.75 |
| 7/30/2010 | BAILEY, B | Brandon Bailey | 24198 | $6,600.00 |
| 7/30/2010 | CAMERON, R | Robert L. Cameron | 24203 | $2,062.31 |
| 7/30/2010 | CARLSON, JOSHUA | Carlson, Joshua | 24204 | $319.99 |
| 7/30/2010 | CONNELLY, J | Jim Connelly | 24205 | $137.05 |
| 7/30/2010 | DOYLE, M | Doyle, Michael | 24206 | $1,031.31 |
| 7/30/2010 | EXFO | EXFO America, Inc. | 24199 | $16,653.13 |
| 7/30/2010 | JOHNSON DEBBI | Debbi Johnson | 24207 | $802.21 |
| 7/30/2010 | LABBE, E | Ernest V. Labbe | 24208 | $1,324.10 |
| 7/30/2010 | LODGE, J | Lodge, John | 24209 | $1,763.66 |
| 7/30/2010 | MACIOROWSKI, M | Maciorowski, M | 24210 | $1,623.58 |
| 7/30/2010 | MCHENRY, J | McHenry, Jay | 24211 | $517.87 |
| 7/30/2010 | MILLER, M | Miller, Michael | 24212 | $1,344.69 |
| 7/30/2010 | MOSCATELLI, P | Moscatelli, Peter | 24213 | $275.61 |
| 7/30/2010 | TTL SUPPLY | TTL SUPPLY, LLC | 24200 | $245.05 |
| 7/30/2010 | UHK OPTICAL | UHK Optical Consulting Services Inc. | 24201 | $22,401.67 |
| 8/3/2010 | NEW ENGLAND FIB | New England Fiber Inc | 24214 | $500.00 |
| 8/3/2010 | SUNESYS | Sunesys | 24215 | $5,000.00 |
| 8/3/2010 | TIMEWARNER | Time Warner Cable of NYC | 24216 | $14,250.00 |
| 8/6/2010 | 265 WINTER LLC | 265 Winter LLC | 24218 | $16,415.33 |
| 8/6/2010 | TELEXPRESS | Telexpress | 24219 | $915.00 |
| 8/13/2010 | UHK OPTICAL | UHK Optical Consulting Services Inc. | 24220 | $17,965.94 |
| 8/20/2010 | BAC | BENEFICIAL ADMINISTRATION | 24221 | $495.70 |
| 8/20/2010 | BLUECROSS | BlueCross BlueShield of Massachusetts, Inc. | 24222 | $32,106.26 |
| 8/20/2010 | COLOSPACE | ColoSpace, Inc. | 24225 | $4,514.52 |
| 8/20/2010 | METLIFE | METLIFE | 24224 | $3,596.58 |
| 8/20/2010 | SUNESYS | Sunesys | 24226 | $1,451.61 |
| 8/20/2010 | TIMEWARNER | Time Warner Cable of NYC | 24227 | $4,253.03 |
| 8/20/2010 | UPSSUPPLYCHAIN | UPS Supply Chain Solutions | 24223 | $2,157.71 |
| 8/27/2010 | CAMERON, R | Robert L. Cameron | 24228 | $5,556.57 |
| 8/27/2010 | COLOSPACE | ColoSpace, Inc. | 24239 | $15,550.00 |
| 8/27/2010 | CONTINENTAL RES | Continental Resources INC | 24237 | $18,784.00 |
| 8/27/2010 | DOYLE, M | Doyle, Michael | 24229 | $968.51 |
| 8/27/2010 | FIBERSYSTEMS | FiberSystems Incorporated | 24230 | $723.74 |
| 8/27/2010 | HORNE, JOE | Joseph Horne | 24231 | $149.99 |
| 8/27/2010 | JOHNSON DEBBI | Debbi Johnson | 24232 | $574.78 |
| 8/27/2010 | LODGE, J | Lodge, John | 24233 | $7,698.16 |
| 8/27/2010 | MACIOROWSKI, M | Maciorowski, M | 24234 | $2,674.25 |
| 8/27/2010 | MARY C ALBERT | Mary C. Albert | 24235 | $1,376.26 |
| 8/27/2010 | MOSCATELLI, P | Moscatelli, Peter | 24236 | $90.00 |
| 8/27/2010 | TEXAS MOVING CO | TEXAS MOVING CO., INC. | W2971233731 | $1,940.00 |
| 8/27/2010 | UUNET | UUNET - VERIZON | 24238 | $10,648.18 |
| | | | Total | $234,931.54 |

**CentrePath**
**Disbursement Register**
**9-01-10 through 9-30-10**

| Document Date | Vendor ID | Vendor Name | Document Number | Document Amount |
|---|---|---|---|---|
| 9/3/2010 | 265 WINTER LLC | 265 Winter LLC | 24240 | $16,415.33 |
| 9/10/2010 | ACTERNA | Acterna | W703053064 | $5,800.00 |
| 9/9/2010 | ARIBA, INC | Ariba, Inc | 24243 | $2,180.77 |
| 9/17/2010 | BAC | BENEFICIAL ADMINISTRATION | 24250 | $495.70 |
| 9/23/2010 | BAILEY, B | Brandon Bailey | 24264 | $7,320.00 |
| 9/17/2010 | BLUECROSS | BlueCross BlueShield of Massachusetts, Inc. | 24248 | $27,692.58 |
| 9/23/2010 | CAMERON, R | Robert L. Cameron | 24269 | $10,095.14 |
| 9/23/2010 | COLOSPACE | ColoSpace, Inc. | 24253 | $15,550.00 |
| 9/23/2010 | CONTINENTAL RES | Continental Resources INC | 24263 | $116.00 |
| 9/9/2010 | DELL | Dell Financial Services | 24245 | $2,401.90 |
| 9/23/2010 | FIBERSYSTEMS | FiberSystems Incorporated | 24254 | $270.70 |
| 9/17/2010 | GRAYBAR | Graybar | W1777177435 | $7,081.05 |
| 9/9/2010 | HUGH OKANE | Hugh Okane Electric Co, Inc. | 24244 | $11,976.26 |
| 9/23/2010 | HUGH OKANE | Hugh Okane Electric Co, Inc. | 24261 | $5,988.13 |
| 9/23/2010 | JOHNSON DEBBI | Debbi Johnson | 24268 | $2,111.59 |
| 9/23/2010 | LABBE, E | Ernest V. Labbe | 24266 | $2,848.86 |
| 9/23/2010 | LODGE, J | Lodge, John | 24267 | $7,786.94 |
| 9/23/2010 | MACIOROWSKI, M | Maciorowski, M | 24271 | $4,717.37 |
| 9/23/2010 | MCHENRY, J | McHenry, Jay | 24272 | $1,989.04 |
| 9/17/2010 | METLIFE | METLIFE | 24249 | $3,870.97 |
| 9/23/2010 | MILLER, M | Miller, Michael | 24270 | $1,292.35 |
| 9/23/2010 | MOSCATELLI, P | Moscatelli, Peter | 24265 | $90.00 |
| 9/23/2010 | NEW ENGLAND FIB | New England Fiber Inc | 24262 | $500.00 |
| 9/23/2010 | QWEST | Qwest Communications | 24260 | $16,529.31 |
| 9/23/2010 | SUNESYS | Sunesys | 24255 | $10,000.00 |
| 9/3/2010 | TIMEWARNER | Time Warner Cable of NYC | 24242 | $14,250.00 |
| 9/23/2010 | TIMEWARNER | Time Warner Cable of NYC | 24252 | $14,250.00 |
| 9/17/2010 | TRS REN TELCO | TRS REN TELCO | W1735338573 | $7,325.07 |
| 9/17/2010 | TTL SUPPLY | TTL SUPPLY, LLC | 24247 | $1,882.82 |
| 9/3/2010 | UHK OPTICAL | UHK Optical Consulting Services Inc. | 24241 | $5,931.54 |
| 9/17/2010 | UHK OPTICAL | UHK Optical Consulting Services Inc. | 24246 | $6,760.00 |
| 9/30/2010 | UHK OPTICAL | UHK Optical Consulting Services Inc. | 24277 | $5,840.80 |
| 9/23/2010 | UPS | United Parcel Service | 24256 | $2,013.10 |
| 9/28/2010 | UUNET | UUNET - VERIZON | 24273 | $7,021.70 |
| 9/23/2010 | VERIZON | Verizon | 24259 | $367.63 |
| 9/28/2010 | VERIZON 3792 MA | Verizon | 24274 | $138.54 |
| 9/23/2010 | VERIZON 8793 | Verizon | 24257 | $66.92 |

| | | | Total | $230,968.11 |
|---|---|---|---|---|

# Global Capacity Group
## Disbursement Register
### 7-23-10 through 8-31-10

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 07/23/2010 | 7501 | Beneficial Administration Company | acct# 00204679 | 3000 · Accounts Payable | -96.59 |
| General Journal | 07/23/2010 | BD071974 | | ADP FEES | 7560 · Payroll Expenses | -51.71 |
| Bill Pmt -Check | 07/30/2010 | 7502 | BillStream, LLC | | 3000 · Accounts Payable | -2,400.00 |
| Bill Pmt -Check | 07/30/2010 | 7503 | CyrusOne | ACCT# 200010028 | 3000 · Accounts Payable | -1,957.52 |
| Bill Pmt -Check | 07/30/2010 | 7504 | DataBank | | 3000 · Accounts Payable | -598.24 |
| Bill Pmt -Check | 07/30/2010 | 7505 | NaviSite, Inc. | ACCT# 825440598 | 3000 · Accounts Payable | -6,846.50 |
| Bill Pmt -Check | 07/30/2010 | 7506 | Overture Networks | ACCT#001091 | 3000 · Accounts Payable | -9,574.38 |
| Payment | 07/30/2010 | W028000088299926 | Hypercube, LLC | | 1100 · Accounts Receivable | 2,722.56 |
| General Journal | 07/30/2010 | BD071968 | | Escrow Transfer | 1005 · FCB --Tax Escrow Account | -1,000.00 |
| General Journal | 07/30/2010 | BD071975 | | ADP FEES | 7560 · Payroll Expenses | -231.96 |
| General Journal | 07/31/2010 | BD071971 | | to record 7/31 Payroll | 7001 · Employee Salary | -11,401.07 |
| Bill Pmt -Check | 08/03/2010 | 7507 | AboveNet | Customer ID: 20465 | 3010 · Accounts Payable- Post Petition | -7,440.77 |
| Bill Pmt -Check | 08/03/2010 | 7508 | Alpheus Communications, LP | ACCT# W0266 | 3010 · Accounts Payable- Post Petition | -6,608.17 |
| Bill Pmt -Check | 08/03/2010 | 7509 | BCE Nexxia | ACCT# 2982 | 3010 · Accounts Payable- Post Petition | -969.27 |
| Bill Pmt -Check | 08/03/2010 | 7510 | Bell Canada | Acct# 512611571 | 3010 · Accounts Payable- Post Petition | -4,876.99 |
| Bill Pmt -Check | 08/03/2010 | 7511 | Cogent Communications | | 3010 · Accounts Payable- Post Petition | -2,357.22 |
| Bill Pmt -Check | 08/03/2010 | 7512 | Comcast(7514) | ACCT# 8777 70 318 1167514 | 3010 · Accounts Payable- Post Petition | -366.60 |
| Bill Pmt -Check | 08/03/2010 | 7513 | Core 160, Inc. | | 3010 · Accounts Payable- Post Petition | -11,378.24 |
| Bill Pmt -Check | 08/03/2010 | 7514 | Covad | Acct# C22797 | 3010 · Accounts Payable- Post Petition | -1,777.85 |
| Bill Pmt -Check | 08/03/2010 | 7515 | Cox Communications (047206201) | 0017601047206201 | 3010 · Accounts Payable- Post Petition | -46.73 |
| Bill Pmt -Check | 08/03/2010 | 7516 | COX COMMUNICATIONS (048207301) | | 3010 · Accounts Payable- Post Petition | -105.53 |
| Bill Pmt -Check | 08/03/2010 | 7518 | Cox Communications (117617801) | ACCT# 001 5414 117617801 | 3010 · Accounts Payable- Post Petition | -1,995.39 |
| Bill Pmt -Check | 08/03/2010 | 7519 | Cox Communications (167761102) | ACCT# 001 8501 167761102 | 3010 · Accounts Payable- Post Petition | -115.08 |
| Bill Pmt -Check | 08/03/2010 | 7520 | Cox Communications (176422301) | ACCT# 001 8501 176422301 | 3010 · Accounts Payable- Post Petition | -55.10 |
| Bill Pmt -Check | 08/03/2010 | 7522 | Cox Communications (178295801) | Acct# 001 8502 178295801 | 3010 · Accounts Payable- Post Petition | -115.27 |
| Bill Pmt -Check | 08/03/2010 | 7523 | Eventis Telecom | ACCT# 0000010040 | 3010 · Accounts Payable- Post Petition | -2,307.25 |
| Bill Pmt -Check | 08/03/2010 | 7524 | Excel Commercial | ACCT# 16002552241 | 3010 · Accounts Payable- Post Petition | -2,504.29 |
| Bill Pmt -Check | 08/03/2010 | 7525 | FiberNet Telecom | ACCT# 24116 | 3010 · Accounts Payable- Post Petition | -1,200.00 |
| Bill Pmt -Check | 08/03/2010 | 7526 | FWR Communication Networks, Inc. | ACCT# GCC | 3010 · Accounts Payable- Post Petition | -3,689.08 |
| Bill Pmt -Check | 08/03/2010 | 7528 | Grande Communications | ACCT# GLBLCP01 | 3010 · Accounts Payable- Post Petition | -2,189.82 |
| Bill Pmt -Check | 08/03/2010 | 7529 | Granite Telecom | Acct# 0170944 | 3010 · Accounts Payable- Post Petition | -1,941.89 |
| Bill Pmt -Check | 08/03/2010 | 7530 | ICTX | | 3010 · Accounts Payable- Post Petition | -8,046.58 |
| Bill Pmt -Check | 08/03/2010 | 7531 | Innercity Fibernet, LLC | | 3010 · Accounts Payable- Post Petition | -3,350.00 |
| Bill Pmt -Check | 08/03/2010 | 7532 | Interfacing Company of TX | | 3010 · Accounts Payable- Post Petition | -3,975.00 |
| Bill Pmt -Check | 08/03/2010 | 7533 | ITS Direct | ACCT# C92548 | 3010 · Accounts Payable- Post Petition | -76,321.96 |
| Bill Pmt -Check | 08/03/2010 | 7535 | Lipan Telephone Co | ACCT# 254 728 3703 01 | 3010 · Accounts Payable- Post Petition | -58.75 |
| Bill Pmt -Check | 08/03/2010 | 7536 | One Communications-Connecticut Telephone | VOID: Acct# 4003619 | 3010 · Accounts Payable- Post Petition | 0.00 |
| Bill Pmt -Check | 08/03/2010 | 7537 | Paetec | ACCT# 8602708 | 3010 · Accounts Payable- Post Petition | -8,440.99 |
| Bill Pmt -Check | 08/03/2010 | 7540 | Road Runner LLC(Time Warner) | ACCT# 011236101 | 3010 · Accounts Payable- Post Petition | -641.48 |
| Bill Pmt -Check | 08/03/2010 | 7541 | Shaw Business Solutions | ACCT# 4757 | 3010 · Accounts Payable- Post Petition | -518.36 |
| Bill Pmt -Check | 08/03/2010 | 7542 | Switch and Data | | 3010 · Accounts Payable- Post Petition | -8,178.91 |
| Bill Pmt -Check | 08/03/2010 | 7543 | Time Warner Telecom(250852) | ACCT# 250852 | 3010 · Accounts Payable- Post Petition | -10,550.18 |
| Bill Pmt -Check | 08/03/2010 | 7544 | Time Warner Telecom(296453) | ACCT# 296453 | 3010 · Accounts Payable- Post Petition | -738.51 |
| Bill Pmt -Check | 08/03/2010 | 7545 | US Signal. | ACCT# 000011219284 | 3010 · Accounts Payable- Post Petition | -6,996.80 |
| Bill Pmt -Check | 08/03/2010 | 7547 | Via West | ACCT# 81639 | 3010 · Accounts Payable- Post Petition | -13,788.70 |
| Bill Pmt -Check | 08/03/2010 | 7548 | Virtela | ACCT#1-CB20O | 3010 · Accounts Payable- Post Petition | -2,449.20 |
| Bill Pmt -Check | 08/03/2010 | 7549 | Virtustream | ACCT# 825440598 | 3010 · Accounts Payable- Post Petition | -1,325.00 |
| Bill Pmt -Check | 08/03/2010 | 7550 | Westcom | ACCT# 105GLOB0 | 3010 · Accounts Payable- Post Petition | -1,324.80 |
| Bill Pmt -Check | 08/03/2010 | 7552 | XO Communications | | 3010 · Accounts Payable- Post Petition | -31,132.66 |
| Bill Pmt -Check | 08/03/2010 | 7553 | Ygnition Networks, Inc. | Customer ID: Global Capacity | 3010 · Accounts Payable- Post Petition | -17,155.56 |
| Bill Pmt -Check | 08/03/2010 | 7554 | Yipes (Reliance Globalcom) | ACCT# 7-1-6AS2 | 3010 · Accounts Payable- Post Petition | -3,990.63 |
| Bill Pmt -Check | 08/03/2010 | 7556 | AT&T(2682) | ACCT# 8002-520-2682 | 3010 · Accounts Payable- Post Petition | -67,340.39 |
| Bill Pmt -Check | 08/03/2010 | W0201021501 | Level3 | | 3010 · Accounts Payable- Post Petition | -127,283.34 |
| Bill Pmt -Check | 08/03/2010 | W88200 | Verizon Business Flos(8173) | ACCT# 20236173 | 3010 · Accounts Payable- Post Petition | -552.60 |
| Bill Pmt -Check | 08/03/2010 | W88200 | Verizon Business(18007064/Y2649955) | ACCT# 18007064Y34/Y2649955 | 3010 · Accounts Payable- Post Petition | -6,243.51 |
| Bill Pmt -Check | 08/03/2010 | W88200 | Verizon Business(20236151) | ACCT# 20236151 | 3010 · Accounts Payable- Post Petition | -215.48 |
| Bill Pmt -Check | 08/03/2010 | W88200 | Verizon Business(8050) | Customer# 2100118050-0000 | 3010 · Accounts Payable- Post Petition | -2,113.33 |
| Bill Pmt -Check | 08/03/2010 | W88200 | Verizon Business(Y2109049) | ACCT# Y2109049 | 3010 · Accounts Payable- Post Petition | -591.37 |
| Bill Pmt -Check | 08/03/2010 | W88200 | Verizon Online(0675) | Acct# 0103930440675 | 3010 · Accounts Payable- Post Petition | -276.76 |
| Bill Pmt -Check | 08/03/2010 | W88200 | Verizon Online(4641) | Acct# 0100931384641 | 3010 · Accounts Payable- Post Petition | -506.54 |
| Bill Pmt -Check | 08/03/2010 | W88200 | Verizon Online(4761) | Acct# 0100931384761 | 3010 · Accounts Payable- Post Petition | -506.54 |
| Bill Pmt -Check | 08/03/2010 | W88200 | Verizon Southwest(3518) | 105647.283400638 02 | 3010 · Accounts Payable- Post Petition | -221.38 |
| General Journal | 08/03/2010 | BD072043 | | to record C path Portion of Verizon Chapt 11 deposit | 1926 · CentrePath | -15,269.69 |
| Bill Pmt -Check | 08/04/2010 | 7557 | Qwest-DSL Seattle | | 3010 · Accounts Payable- Post Petition | -172.45 |
| Bill Pmt -Check | 08/04/2010 | W160214200 | Qwest-Circuits | ACCT# 54494260 | 3010 · Accounts Payable- Post Petition | -373,554.53 |
| Bill Pmt -Check | 08/06/2010 | W2831163655 | Shaw Business Solutions | ACCT# 4757 | 3010 · Accounts Payable- Post Petition | -129.00 |
| Bill Pmt -Check | 08/06/2010 | W742762263 | Telecom Professionals | | 3010 · Accounts Payable- Post Petition | -19,877.85 |
| Bill Pmt -Check | 08/13/2010 | 7558 | Regulatory and Tax Consultant,LLC | GCGR0710 | 3000 · Accounts Payable | -10,000.00 |
| General Journal | 08/13/2010 | BD072045 | | to record wire to escrow account | 1005 · FCB --Tax Escrow Account | -32,500.00 |
| Check | 08/20/2010 | 7559 | AboveNet | Customer ID: 20465 | 1800 · Prepaid Expenses | -1,405.16 |
| Check | 08/20/2010 | 7560 | AT&T(2682) | ACCT# 8002-520-2682 | 1800 · Prepaid Expenses | -14,082.53 |
| Check | 08/20/2010 | 7561 | AT&T(4768) | Acct# 831-000-0864 768 | 1800 · Prepaid Expenses | -15,231.89 |
| Check | 08/20/2010 | 7562 | Cogent Communications | | 1800 · Prepaid Expenses | -82.85 |
| Check | 08/20/2010 | 7563 | Cogent Communications | | -SPLIT- | -1,526.18 |
| Check | 08/20/2010 | 7564 | Cox Communications (047206201) | 0017601047206201 | 1800 · Prepaid Expenses | -44.65 |
| Check | 08/20/2010 | 7565 | CyrusOne | ACCT# 209010028 | 1800 · Prepaid Expenses | -375.63 |
| Check | 08/20/2010 | 7566 | Eventis Telecom | ACCT# 0000010040 | 1800 · Prepaid Expenses | -556.13 |
| Check | 08/20/2010 | 7568 | Grande Communications | ACCT# GLBLCP01 | 1800 · Prepaid Expenses | -133.62 |
| Check | 08/20/2010 | 7569 | Granite Telecom | Acct# 0170944 | 1800 · Prepaid Expenses | -2,343.49 |

**Global Capacity Group**
**Disbursement Register**
**7-23-10 through 8-31-10**

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 08/20/2010 | 7573 | Level3 | | 1500 · Prepaid Expenses | -77,501.14 |
| Check | 08/20/2010 | 7574 | Paetec | ACCT# 8902708 | 1500 · Prepaid Expenses | -2,622.47 |
| Check | 08/20/2010 | 7575 | Shaw Business Solutions | ACCT# 4757 | 1500 · Prepaid Expenses | -441.00 |
| Check | 08/20/2010 | 7576 | Us Signal | | 1500 · Prepaid Expenses | -1,677.43 |
| Check | 08/20/2010 | 7577 | Verizon Business(18007084/Y2649955) | ACCT# 18007084x34/Y2649955 | 1500 · Prepaid Expenses | -2,279.28 |
| Check | 08/20/2010 | 7578 | XO Communications | | 1500 · Prepaid Expenses | -7,901.21 |
| Check | 08/20/2010 | 7579 | Ygnition Networks, Inc. | Customer ID: Global Capacity | 1500 · Prepaid Expenses | -18,283.73 |
| Bill Pmt -Check | 08/20/2010 | 7572 | ITS Direct | ACCT# C02548 | 3010 · Accounts Payable- Post Petition | -40,547.81 |
| Bill Pmt -Check | 08/20/2010 | 7567 | FWR Communication Networks, Inc. | ACCT# GCG | 3010 · Accounts Payable- Post Petition | -3,705.00 |
| Bill Pmt -Check | 08/20/2010 | 7570 | Hibernia | ACCT# GBC001 | 3010 · Accounts Payable- Post Petition | -1,800.00 |
| Bill Pmt -Check | 08/20/2010 | 7571 | Westcom | ACCT# 105GLOB0 | 3010 · Accounts Payable- Post Petition | -750.00 |
| Bill Pmt -Check | 08/20/2010 | 7580 | Qwest-Circuits | ACCT# 64494260 | 3010 · Accounts Payable- Post Petition | -146,688.72 |
| Bill Pmt -Check | 08/27/2010 | 7581 | Stacey Williams | | 3010 · Accounts Payable- Post Petition | -234.72 |
| Bill Pmt -Check | 08/27/2010 | 7582 | AboveNet | Customer ID: 20465 | 3010 · Accounts Payable- Post Petition | -4,840.00 |
| Bill Pmt -Check | 08/27/2010 | 7583 | Alpheus Communications, LP | ACCT# W0266 | 3010 · Accounts Payable- Post Petition | -5,215.05 |
| Bill Pmt -Check | 08/27/2010 | 7584 | BCE Nexxia | ACCT# 2982 | 3010 · Accounts Payable- Post Petition | -1,894.95 |
| Bill Pmt -Check | 08/27/2010 | 7585 | Eventis Telecom | ACCT# 0003010040 | 3010 · Accounts Payable- Post Petition | -1,950.00 |
| Bill Pmt -Check | 08/27/2010 | 7586 | GTA | Acct# BUSSML-208505 | 3010 · Accounts Payable- Post Petition | -263.65 |
| Bill Pmt -Check | 08/27/2010 | 7587 | Level3 | | 3010 · Accounts Payable- Post Petition | -11,508.50 |
| Bill Pmt -Check | 08/27/2010 | 7588 | Lipan Telephone Co | ACCT# 254 728 3703 01 | 3010 · Accounts Payable- Post Petition | -274.03 |
| Bill Pmt -Check | 08/27/2010 | 7589 | Paetec | ACCT# 8902708 | 3010 · Accounts Payable- Post Petition | -8,419.37 |
| Bill Pmt -Check | 08/27/2010 | 7590 | Time Warner Telecom(296453) | ACCT# 296453 | 3010 · Accounts Payable- Post Petition | -280.04 |
| Bill Pmt -Check | 08/27/2010 | 7591 | US Signal | ACCT# 000011219284 | 3010 · Accounts Payable- Post Petition | -5,706.11 |
| Bill Pmt -Check | 08/27/2010 | 7592 | Verizon Business(18007084/Y2649955) | ACCT# 18007084x34/Y2649955 | 3010 · Accounts Payable- Post Petition | -9,502.42 |
| Bill Pmt -Check | 08/27/2010 | W222538056 | AMEX(Stacey Williams) | Acct# 379644972994006 | 3000* · Accounts Payable | -2,525.23 |
| Bill Pmt -Check | 08/30/2010 | W1686934665 | Regulatory and Tax Consultant,LLC | GCGR0710 | 3010 · Accounts Payable- Post Petition | -5,000.00 |
| Bill Pmt -Check | 08/31/2010 | 02010243006 | Qwest-Circuits | ACCT# 64494280 | 3010 · Accounts Payable- Post Petition | -379,682.17 |
| | | | | | | |
| | | | | | Total | -1,720,165.39 |

**Global Capacity Direct**
**Disbursement Register**
**7-23-10 through 8-31-10**

| Payment Document | Document | Date | Supplier Name | Payment Amount | Status |
|---|---|---|---|---|---|
| Manual Check | 3187 | 30-Jul-10 | G&L Glastonbury, LL | | Voided |
| Manual Check | 3188 | 31-Aug-10 | Qwest (OnFiber Comm | 7,005.00 | Negotiable |
| Computer Check | 600000 | 29-Jul-10 | BENEFICIAL ADMINIST | 581.19 | Negotiable |
| Computer Check | 600001 | 29-Jul-10 | Chicago Transit Aut | 116.00 | Negotiable |
| Computer Check | 600002 | 30-Jul-10 | Andrea Hopkins | | Voided |
| Computer Check | 600003 | 30-Jul-10 | David Sperandeo | 1,804.94 | Negotiable |
| Computer Check | 600004 | 30-Jul-10 | Juan Avila | 2,349.99 | Negotiable |
| Computer Check | 600005 | 30-Jul-10 | Mary Ann Williams | 1,860.50 | Negotiable |
| Computer Check | 600006 | 30-Jul-10 | Sandra Salas | 113.79 | Negotiable |
| Computer Check | 600007 | 30-Jul-10 | Steven G. Janik | 38.87 | Negotiable |
| Computer Check | 600008 | 30-Jul-10 | Theodore F Kunkel | 1,019.64 | Negotiable |
| Computer Check | 600009 | 30-Jul-10 | ADDISON SEARCH, LLC | 7,000.00 | Negotiable |
| Computer Check | 600010 | 30-Jul-10 | Orbitz, LLC | 11,613.00 | Negotiable |
| Computer Check | 600011 | 30-Jul-10 | G&L Glastonbury, LL | 1,742.00 | Negotiable |
| Computer Check | 600012 | 2-Aug-10 | AboveNet Communicat | 4,293.00 | Negotiable |
| Computer Check | 600013 | 2-Aug-10 | AT&T (Carrier) | | Voided |
| Computer Check | 600014 | 2-Aug-10 | AT&T (Ameritech  CO | | Voided |
| Computer Check | 600015 | 2-Aug-10 | AT&T (BellSouth) | | Voided |
| Computer Check | 600016 | 2-Aug-10 | AT&T (Nevada Bell) | | Voided |
| Computer Check | 600017 | 2-Aug-10 | AT&T (NJ) | | Voided |
| Computer Check | 600018 | 2-Aug-10 | AT&T (Pacific Bell) | | Voided |
| Computer Check | 600019 | 2-Aug-10 | AT&T (SW Bell) | | Voided |
| Computer Check | 600020 | 2-Aug-10 | CENTURYLINK | 17,796.66 | Negotiable |
| Computer Check | 600021 | 2-Aug-10 | CenturyTel Fiber Co | 8,544.69 | Negotiable |
| Computer Check | 600022 | 2-Aug-10 | Chillicothe Telepho | 52.22 | Negotiable |
| Computer Check | 600023 | 2-Aug-10 | Cincinnati Bell Tel | 35.07 | Negotiable |
| Computer Check | 600024 | 2-Aug-10 | Cogent Communicatio | 40,591.25 | Negotiable |
| Computer Check | 600025 | 2-Aug-10 | COX Communications, | 8,749.92 | Negotiable |
| Computer Check | 600026 | 2-Aug-10 | Electric Lightwave, | 9,403.85 | Negotiable |
| Computer Check | 600027 | 2-Aug-10 | Equnix, Inc. | 1,082.54 | Negotiable |
| Computer Check | 600028 | 2-Aug-10 | FastTrack Communica | 3,052.31 | Negotiable |
| Computer Check | 600029 | 2-Aug-10 | First Choice Coffee | 1,209.67 | Negotiable |
| Computer Check | 600030 | 2-Aug-10 | FRONTIER | | Voided |
| Computer Check | 600031 | 2-Aug-10 | Frontier Communicat | 8,957.94 | Negotiable |
| Computer Check | 600032 | 2-Aug-10 | Geneseo Telephone C | 1,256.66 | Negotiable |
| Computer Check | 600033 | 2-Aug-10 | Global Crossing  Ba | 44,343.75 | Negotiable |
| Computer Check | 600034 | 2-Aug-10 | Intellifiber Networ | 2,147.01 | Negotiable |
| Computer Check | 600035 | 2-Aug-10 | Intellifiber Networ | 3,157.96 | Negotiable |
| Computer Check | 600036 | 2-Aug-10 | Interstate FiberNet | 6,127.26 | Negotiable |
| Computer Check | 600037 | 2-Aug-10 | IPC Network Service | 13,798.10 | Negotiable |
| Computer Check | 600038 | 2-Aug-10 | IRIS Networks | 1,511.91 | Negotiable |
| Computer Check | 600039 | 2-Aug-10 | Level 3 (Williams) | | Voided |
| Computer Check | 600040 | 2-Aug-10 | Level 3 - (Broadwin | | Voided |
| Computer Check | 600041 | 2-Aug-10 | Level 3 - (Looking | | Voided |
| Computer Check | 600042 | 2-Aug-10 | Level 3 Communicati | | Voided |
| Computer Check | 600043 | 2-Aug-10 | Lightower Fiber Net | 4,268.77 | Negotiable |
| Computer Check | 600044 | 2-Aug-10 | MBO Video LLC | 1,450.31 | Negotiable |
| Computer Check | 600045 | 2-Aug-10 | Metcom Network Serv | 2,375.00 | Negotiable |
| Computer Check | 600046 | 2-Aug-10 | Mid-Atlantic Broadb | 9,595.00 | Negotiable |
| Computer Check | 600047 | 2-Aug-10 | NetWolves Network S | 31,772.39 | Negotiable |
| Computer Check | 600048 | 2-Aug-10 | NTS Communications | 1,329.98 | Negotiable |
| Computer Check | 600049 | 2-Aug-10 | Optimum Lightpath, | 7,101.38 | Negotiable |
| Computer Check | 600050 | 2-Aug-10 | Paetec | 3,402.87 | Negotiable |
| Computer Check | 600051 | 2-Aug-10 | Qwest | | Voided |
| Computer Check | 600052 | 2-Aug-10 | Qwest (OnFiber Comm | | Voided |
| Computer Check | 600053 | 2-Aug-10 | RCN  Communications | 5,537.89 | Negotiable |

| Payment Document | Document | Date | Supplier Name | Payment Amount | Status |
|---|---|---|---|---|---|
| Computer Check | 600054 | 2-Aug-10 | Reliance Globalcom | 9,129.94 | Negotiable |
| Computer Check | 600055 | 2-Aug-10 | SHAW Business Solut | 393.33 | Negotiable |
| Computer Check | 600056 | 2-Aug-10 | Sprint.. | 61,575.51 | Negotiable |
| Computer Check | 600057 | 2-Aug-10 | SureWest | 308.63 | Negotiable |
| Computer Check | 600058 | 2-Aug-10 | Teleglobe USA Inc. | 1,150.00 | Negotiable |
| Computer Check | 600059 | 2-Aug-10 | Telus Communication | 3,586.37 | Negotiable |
| Computer Check | 600060 | 2-Aug-10 | Time Warner Telecom | 17,264.47 | Negotiable |
| Computer Check | 600061 | 2-Aug-10 | US Signal | 1,917.94 | Negotiable |
| Computer Check | 600062 | 2-Aug-10 | Verizon Business | | Voided |
| Computer Check | 600063 | 2-Aug-10 | Veroxity Technology | 1,155.93 | Negotiable |
| Computer Check | 600064 | 2-Aug-10 | Windstream Communic | 6,416.80 | Negotiable |
| Computer Check | 600065 | 2-Aug-10 | XO Communications I | 89,852.70 | Negotiable |
| Computer Check | 600066 | 2-Aug-10 | Zayo Bandwidth | 6,072.76 | Negotiable |
| Computer Check | 600067 | 2-Aug-10 | Zayo Bandwidth (Fib | 5,489.58 | Negotiable |
| Computer Check | 600068 | 2-Aug-10 | Zayo Bandwidth (Fib | 15,725.04 | Negotiable |
| Computer Check | 600069 | 2-Aug-10 | Zayo Bandwidth (Nor | 3,719.29 | Negotiable |
| Computer Check | 600070 | 2-Aug-10 | Navega | 25,327.78 | Negotiable |
| Computer Check | 600071 | 3-Aug-10 | AT&T  (Carrier) | | Voided |
| Computer Check | 600072 | 3-Aug-10 | AT&T (BellSouth) | 140,814.38 | Negotiable |
| Computer Check | 600073 | 3-Aug-10 | AT&T  (Carrier) | 812,851.66 | Negotiable |
| Computer Check | 600074 | 3-Aug-10 | Antietam Cable Tele | 75.95 | Negotiable |
| Computer Check | 600075 | 3-Aug-10 | ATT (DSL) | 159.98 | Negotiable |
| Computer Check | 600076 | 3-Aug-10 | BENDBROADBAND (DSL) | 132.90 | Negotiable |
| Computer Check | 600077 | 3-Aug-10 | BRESNAN COMMUNICATI | 184.80 | Negotiable |
| Computer Check | 600078 | 3-Aug-10 | BROADSTRIPE | 149.95 | Negotiable |
| Computer Check | 600079 | 3-Aug-10 | BUCKEYE TELESYSTEM | 69.99 | Negotiable |
| Computer Check | 600080 | 3-Aug-10 | CABLE ONE (DSL) | 2,779.74 | Negotiable |
| Computer Check | 600081 | 3-Aug-10 | CABLE ONE (DSL) | 285.90 | Negotiable |
| Computer Check | 600082 | 3-Aug-10 | CABLEVISION (DSL) | 74.90 | Negotiable |
| Computer Check | 600083 | 3-Aug-10 | CENTURYLINK (DSL) f | 1,181.21 | Negotiable |
| Computer Check | 600084 | 3-Aug-10 | CENTURYLINK (DSL) f | 59.99 | Negotiable |
| Computer Check | 600085 | 3-Aug-10 | CINCINNATI BELL TEL | 139.95 | Negotiable |
| Computer Check | 600086 | 3-Aug-10 | COMCAST (DSL) | 79.90 | Negotiable |
| Computer Check | 600087 | 3-Aug-10 | CONSOLIDATED COMMUN | 138.21 | Negotiable |
| Computer Check | 600088 | 3-Aug-10 | CONSOLIDATED COMMUN | 64.95 | Negotiable |
| Computer Check | 600089 | 3-Aug-10 | Frontier Communicat | 366.96 | Negotiable |
| Computer Check | 600090 | 3-Aug-10 | HARRISONVILLE TEL C | 61.71 | Negotiable |
| Computer Check | 600091 | 3-Aug-10 | HICKORY TECH (DSL) | 69.51 | Negotiable |
| Computer Check | 600092 | 3-Aug-10 | INSIGHT (DSL) | 644.59 | Negotiable |
| Computer Check | 600093 | 3-Aug-10 | MEDIACOM | 299.99 | Negotiable |
| Computer Check | 600094 | 3-Aug-10 | METROCAST CABLEVISI | 199.90 | Negotiable |
| Computer Check | 600095 | 3-Aug-10 | MIDCONTINENT COMMUN | 150.00 | Negotiable |
| Computer Check | 600096 | 3-Aug-10 | NORTHLAND CABLE TEL | 93.48 | Negotiable |
| Computer Check | 600097 | 3-Aug-10 | NORTHSTATE COMMUNIC | 20.00 | Negotiable |
| Computer Check | 600098 | 3-Aug-10 | SERVICE ELECTRIC CA | 59.95 | Negotiable |
| Computer Check | 600099 | 3-Aug-10 | SUREWEST (DSL) | 151.25 | Negotiable |
| Computer Check | 600100 | 3-Aug-10 | Verizon  Co (DSL) | 79.99 | Negotiable |
| Computer Check | 600101 | 3-Aug-10 | WAVE BROADBAND (DSL | 92.90 | Negotiable |
| Computer Check | 600102 | 3-Aug-10 | WAVE BROADBAND (DSL | 72.96 | Negotiable |
| Computer Check | 600103 | 3-Aug-10 | WAVE BROADBAND (DSL | 105.90 | Negotiable |
| Computer Check | 600104 | 3-Aug-10 | WINDSTREAM TELEPHON | 627.14 | Negotiable |
| Computer Check | 600105 | 3-Aug-10 | WOW! INTERNET-CABLE | 119.00 | Negotiable |
| Computer Check | 600106 | 4-Aug-10 | Andrea Hopkins | 368.84 | Negotiable |
| Computer Check | 600107 | 4-Aug-10 | Michaela DiDonna | 116.81 | Negotiable |
| Computer Check | 600108 | 4-Aug-10 | Mike Lipkie | 1,186.22 | Negotiable |
| Computer Check | 600109 | 4-Aug-10 | Steven G. Janik | | Voided |
| Computer Check | 600110 | 4-Aug-10 | Theodore F Kunkel | | Voided |
| Computer Check | 600111 | 4-Aug-10 | Qwest | 179,628.58 | Negotiable |
| Computer Check | 600112 | 5-Aug-10 | Reno Gazette-Journa | 123.43 | Negotiable |
| Computer Check | 600113 | 6-Aug-10 | Orbitz, LLC | 40,113.33 | Negotiable |

Global Capacity Direct
Disbursement Register
7-23-10 through 8-31-10

| Payment Document | Document | Date | Supplier Name | Payment Amount | Status |
|---|---|---|---|---|---|
| Computer Check | 600114 | 6-Aug-10 | G&L Glastonbury, LL | 5,897.53 | Negotiable |
| Computer Check | 600115 | 13-Aug-10 | ADDISON SEARCH, LLC | 11,597.00 | Negotiable |
| Computer Check | 600116 | 30-Jul-10 | G&L Glastonbury, LL | - | Negotiable |
| Computer Check | 600117 | 20-Aug-10 | BENEFICIAL ADMINIST | 576.19 | Negotiable |
| Computer Check | 600118 | 20-Aug-10 | BlueCross BlueShiel | 52,869.39 | Negotiable |
| Computer Check | 600119 | 20-Aug-10 | MetLife | 5,186.26 | Negotiable |
| Computer Check | 600120 | 20-Aug-10 | RTA/CTA Transit Ben | 291.20 | Negotiable |
| Computer Check | 600121 | 20-Aug-10 | Chicago Transit Aut | 116.00 | Negotiable |
| Computer Check | 600122 | 23-Aug-10 | AT&T     Inc | | Voided |
| Computer Check | 600123 | 23-Aug-10 | AT&T  (Carrier) | | Voided |
| Computer Check | 600124 | 23-Aug-10 | AT&T (Ameritech  CO | 37.15 | Negotiable |
| Computer Check | 600125 | 23-Aug-10 | AT&T (BellSouth) | 21,765.44 | Negotiable |
| Computer Check | 600126 | 23-Aug-10 | AT&T (IL Cabs) | 322.74 | Negotiable |
| Computer Check | 600127 | 23-Aug-10 | AT&T (MI Cabs) | 1,076.59 | Negotiable |
| Computer Check | 600128 | 23-Aug-10 | AT&T (OH Cabs) | 53.09 | Negotiable |
| Computer Check | 600129 | 23-Aug-10 | AT&T (Pacific Bell) | 3,087.52 | Negotiable |
| Computer Check | 600130 | 23-Aug-10 | BCE NEXXIA Corp | 839.84 | Negotiable |
| Computer Check | 600131 | 23-Aug-10 | BCE Nexxia Inc. | 670.22 | Negotiable |
| Computer Check | 600132 | 23-Aug-10 | CENTURYLINK | 4,343.95 | Negotiable |
| Computer Check | 600133 | 23-Aug-10 | CenturyTel Fiber Co | 1,648.38 | Negotiable |
| Computer Check | 600134 | 23-Aug-10 | Centurytel Of South | 203.18 | Negotiable |
| Computer Check | 600135 | 23-Aug-10 | Cincinnati Bell Tel | 173.12 | Negotiable |
| Computer Check | 600136 | 23-Aug-10 | Cogent Communicatio | 10,819.54 | Negotiable |
| Computer Check | 600137 | 23-Aug-10 | COX Communications, | 1,701.94 | Negotiable |
| Computer Check | 600138 | 23-Aug-10 | Electric Lightwave, | 1,229.15 | Negotiable |
| Computer Check | 600139 | 23-Aug-10 | FRONTIER | 2,160.20 | Negotiable |
| Computer Check | 600140 | 23-Aug-10 | Geneseo Telephone C | 364.84 | Negotiable |
| Computer Check | 600141 | 23-Aug-10 | Intellifiber Networ | 295.84 | Negotiable |
| Computer Check | 600142 | 23-Aug-10 | IPC Network Service | 3,135.48 | Negotiable |
| Computer Check | 600143 | 23-Aug-10 | IRIS Networks | 3,483.87 | Negotiable |
| Computer Check | 600144 | 23-Aug-10 | Lightower Fiber Net | 1,204.84 | Negotiable |
| Computer Check | 600145 | 23-Aug-10 | Mid-Atlantic Broadb | 2,813.23 | Negotiable |
| Computer Check | 600146 | 23-Aug-10 | NetWolves Network S | 2,649.17 | Negotiable |
| Computer Check | 600147 | 23-Aug-10 | NTS Communications | 435.48 | Negotiable |
| Computer Check | 600148 | 23-Aug-10 | Qwest  Co | 100.20 | Negotiable |
| Computer Check | 600149 | 23-Aug-10 | Qwest (OnFiber Comm | | Voided |
| Computer Check | 600150 | 23-Aug-10 | Qwest Co (US WEST) | 19,939.08 | Negotiable |
| Computer Check | 600151 | 23-Aug-10 | RCN  Communications | 1,472.17 | Negotiable |
| Computer Check | 600152 | 23-Aug-10 | RCN Long Distance | 4.26 | Negotiable |
| Computer Check | 600153 | 23-Aug-10 | Reliance Globalcom | 1,466.13 | Negotiable |
| Computer Check | 600154 | 23-Aug-10 | Sprint.. | 5,461.10 | Negotiable |
| Computer Check | 600155 | 23-Aug-10 | SureWest | 102.72 | Negotiable |
| Computer Check | 600156 | 23-Aug-10 | Telus Communication | 667.65 | Negotiable |
| Computer Check | 600157 | 23-Aug-10 | Time Warner Telecom | 4,440.49 | Negotiable |
| Computer Check | 600158 | 23-Aug-10 | Verizon   Co | 17.70 | Negotiable |
| Computer Check | 600159 | 23-Aug-10 | Verizon CABS | 1,383.14 | Negotiable |
| Computer Check | 600160 | 23-Aug-10 | Verizon RBOC (Whole | 3,121.43 | Negotiable |
| Computer Check | 600161 | 23-Aug-10 | Verizon.. | 16.92 | Negotiable |
| Computer Check | 600162 | 23-Aug-10 | Veroxity Technology | 609.68 | Negotiable |
| Computer Check | 600163 | 23-Aug-10 | XO Communications L | 58.06 | Negotiable |
| Computer Check | 600164 | 23-Aug-10 | AboveNet Communicat | 1,072.16 | Negotiable |
| Computer Check | 600165 | 23-Aug-10 | AT&T (Nevada Bell) | 371.62 | Negotiable |
| Computer Check | 600166 | 23-Aug-10 | AT&T (NJ) | 6,334.28 | Negotiable |
| Computer Check | 600167 | 23-Aug-10 | AT&T (Pacific Bell | 4,103.53 | Negotiable |
| Computer Check | 600168 | 23-Aug-10 | AT&T (Pacific Bell) | 10,704.50 | Negotiable |
| Computer Check | 600169 | 23-Aug-10 | AT&T (SW Bell) | 318.30 | Negotiable |
| Computer Check | 600170 | 23-Aug-10 | Chillicothe Telepho | 11.22 | Negotiable |
| Computer Check | 600171 | 23-Aug-10 | FastTrack Communica | 904.31 | Negotiable |
| Computer Check | 600172 | 23-Aug-10 | FirstDigital Teleco | 209.03 | Negotiable |
| Computer Check | 600173 | 23-Aug-10 | Frontier Communicat | 5,684.10 | Negotiable |

**Global Capacity Direct**
**Disbursement Register**
**7-23-10 through 8-31-10**

| Payment Document | Document | Date | Supplier Name | Payment Amount | Status |
|---|---|---|---|---|---|
| Computer Check | 600174 | 23-Aug-10 | Interstate FiberNet | 943.26 | Negotiable |
| Computer Check | 600175 | 23-Aug-10 | MBO Video LLC | 406.45 | Negotiable |
| Computer Check | 600176 | 23-Aug-10 | Metcom Network Serv | 689.52 | Negotiable |
| Computer Check | 600177 | 23-Aug-10 | Optimum Lightpath, | 2,009.12 | Negotiable |
| Computer Check | 600178 | 23-Aug-10 | Paetec | 971.71 | Negotiable |
| Computer Check | 600179 | 23-Aug-10 | Antietam Cable Tele | 82.97 | Negotiable |
| Computer Check | 600180 | 23-Aug-10 | ATT (DSL) | 59.74 | Negotiable |
| Computer Check | 600181 | 23-Aug-10 | BENDBROADBAND (DSL) | 74.64 | Negotiable |
| Computer Check | 600182 | 23-Aug-10 | BRESNAN COMMUNICATI | 150.32 | Negotiable |
| Computer Check | 600183 | 23-Aug-10 | BROADSTRIPE (DSL) | 125.23 | Negotiable |
| Computer Check | 600184 | 23-Aug-10 | BUCKEYE TELESYSTEM | 21.30 | Negotiable |
| Computer Check | 600185 | 23-Aug-10 | CABLE ONE (DSL) | 1,915.31 | Negotiable |
| Computer Check | 600186 | 23-Aug-10 | CENTURYLINK (DSL) f | 1,073.68 | Negotiable |
| Computer Check | 600187 | 23-Aug-10 | CINCINNATI BELL TEL | 169.44 | Negotiable |
| Computer Check | 600188 | 23-Aug-10 | COMCAST (DSL) | 51.55 | Negotiable |
| Computer Check | 600189 | 23-Aug-10 | CONSOLIDATED COMMUN | 206.42 | Negotiable |
| Computer Check | 600190 | 23-Aug-10 | Frontier Communicat | 265.53 | Negotiable |
| Computer Check | 600191 | 23-Aug-10 | INSIGHT (DSL) | 220.16 | Negotiable |
| Computer Check | 600192 | 23-Aug-10 | METROCAST CABLEVISI | 236.95 | Negotiable |
| Computer Check | 600193 | 23-Aug-10 | MIDCONTINENT COMMUN | 129.42 | Negotiable |
| Computer Check | 600194 | 23-Aug-10 | NORTHSTATE COMMUNIC | 64.73 | Negotiable |
| Computer Check | 600195 | 23-Aug-10 | Qwest   Co (DSL) | 50.18 | Negotiable |
| Computer Check | 600196 | 23-Aug-10 | RCN (DSL) | 68.75 | Negotiable |
| Computer Check | 600197 | 23-Aug-10 | SERVICE ELECTRIC CA | 17.40 | Negotiable |
| Computer Check | 600198 | 23-Aug-10 | SUREWEST (DSL) | 42.29 | Negotiable |
| Computer Check | 600199 | 23-Aug-10 | Verizon   Co (DSL) | 75.19 | Negotiable |
| Computer Check | 600200 | 23-Aug-10 | WAVE BROADBAND (DSL | 39.29 | Negotiable |
| Computer Check | 600201 | 23-Aug-10 | WAVE BROADBAND (DSL | 74.26 | Negotiable |
| Computer Check | 600202 | 23-Aug-10 | WAVE BROADBAND (DSL | 52.95 | Negotiable |
| Computer Check | 600203 | 23-Aug-10 | WINDSTREAM TELEPHON | 782.22 | Negotiable |
| Computer Check | 600204 | 23-Aug-10 | WOW! INTERNET-CABLE | | Voided |
| Computer Check | 600205 | 20-Aug-10 | Iron Mountain Recor | 1,640.06 | Negotiable |
| Computer Check | 600206 | 20-Aug-10 | Iron Mountain Recor | 347.38 | Negotiable |
| Computer Check | 600207 | 27-Aug-10 | ADDISON SEARCH, LLC | 5,833.00 | Negotiable |
| Computer Check | 600208 | 27-Aug-10 | NTIRETY | - | Negotiable |
| Computer Check | 600209 | 27-Aug-10 | Pitney Bowes - Purc | 254.00 | Negotiable |
| Computer Check | 600210 | 27-Aug-10 | Pitney Bowes Credit | 446.06 | Negotiable |
| Computer Check | 600211 | 27-Aug-10 | Andrea Hopkins | 10,220.62 | Negotiable |
| Computer Check | 600212 | 27-Aug-10 | David Sperandeo | 1,221.85 | Negotiable |
| Computer Check | 600213 | 27-Aug-10 | Juan Avila | 106.00 | Negotiable |
| Computer Check | 600214 | 27-Aug-10 | Mary Ann Williams | 3,142.33 | Negotiable |
| Computer Check | 600215 | 27-Aug-10 | Michaela DiDonna | 114.71 | Negotiable |
| Computer Check | 600216 | 27-Aug-10 | Steven G. Janik | 37.31 | Negotiable |
| Computer Check | 600217 | 27-Aug-10 | Theodore F Kunkel | 938.41 | Negotiable |
| Computer Check | 600218 | 27-Aug-10 | BRESNAN COMMUNICATI | 163.63 | Negotiable |
| Computer Check | 600219 | 27-Aug-10 | BUCKEYE TELESYSTEM | 73.36 | Negotiable |
| Computer Check | 600220 | 27-Aug-10 | CABLE ONE (DSL) | 1,298.83 | Negotiable |
| Computer Check | 600221 | 27-Aug-10 | CABLE ONE (DSL) | 212.47 | Negotiable |
| Computer Check | 600222 | 27-Aug-10 | CABLEVISION (DSL) | 74.90 | Negotiable |
| Computer Check | 600223 | 27-Aug-10 | CENTURYLINK (DSL) f | 1,314.06 | Negotiable |
| Computer Check | 600224 | 27-Aug-10 | Frontier Communicat | 238.89 | Negotiable |
| Computer Check | 600225 | 27-Aug-10 | HICKORY TECH (DSL) | 73.70 | Negotiable |
| Computer Check | 600226 | 27-Aug-10 | INSIGHT (DSL) | 124.90 | Negotiable |
| Computer Check | 600227 | 27-Aug-10 | Internap Network Se | 255.07 | Negotiable |
| Computer Check | 600228 | 27-Aug-10 | MEDIACOM | 199.90 | Negotiable |
| Computer Check | 600229 | 27-Aug-10 | MIDCONTINENT COMMUN | 58.30 | Negotiable |
| Computer Check | 600230 | 27-Aug-10 | NECA-TRS | 4,132.02 | Negotiable |
| Computer Check | 600231 | 27-Aug-10 | SUREWEST (DSL) | 98.54 | Negotiable |
| Computer Check | 600232 | 27-Aug-10 | WAVE BROADBAND (DSL | 115.90 | Negotiable |
| Computer Check | 600233 | 27-Aug-10 | Antietam Cable Tele | 82.97 | Negotiable |

**Global Capacity Direct**
**Disbursement Register**
**7-23-10 through 8-31-10**

| Payment Document | Document | Date | Supplier Name | Payment Amount | Status |
|---|---|---|---|---|---|
| Computer Check | 600234 | 27-Aug-10 | ATT (DSL) | 50.12 | Negotiable |
| Computer Check | 600235 | 27-Aug-10 | BROADSTRIPE (DSL) | 155.75 | Negotiable |
| Computer Check | 600236 | 27-Aug-10 | CABLE ONE (DSL) | 1,370.32 | Negotiable |
| Computer Check | 600237 | 27-Aug-10 | CENTURYLINK (DSL) f | 417.63 | Negotiable |
| Computer Check | 600238 | 27-Aug-10 | CINCINNATI BELL TEL | 159.80 | Negotiable |
| Computer Check | 600239 | 27-Aug-10 | CONSOLIDATED COMMUN | 205.33 | Negotiable |
| Computer Check | 600240 | 27-Aug-10 | Frontier Communicat | 106.37 | Negotiable |
| Computer Check | 600241 | 27-Aug-10 | INSIGHT (DSL) | 149.90 | Negotiable |
| Computer Check | 600242 | 27-Aug-10 | METROCAST CABLEVISI | 124.04 | Negotiable |
| Computer Check | 600243 | 27-Aug-10 | MIDCONTINENT COMMUN | 105.70 | Negotiable |
| Computer Check | 600244 | 27-Aug-10 | NORTHSTATE COMMUNIC | 105.62 | Negotiable |
| Computer Check | 600245 | 27-Aug-10 | RCN (DSL) | 100.25 | Negotiable |
| Computer Check | 600246 | 27-Aug-10 | WINDSTREAM TELEPHON | 839.76 | Negotiable |
| Computer Check | 600247 | 27-Aug-10 | WOW! INTERNET-CABLE | 64.67 | Negotiable |
| Computer Check | 600248 | 27-Aug-10 | AT&T  (Carrier) | 626.90 | Negotiable |
| Computer Check | 600249 | 27-Aug-10 | AT&T (Ameritech  CO | 575.90 | Negotiable |
| Computer Check | 600250 | 27-Aug-10 | AT&T (BellSouth) | 42,187.73 | Negotiable |
| Computer Check | 600251 | 27-Aug-10 | AT&T (IL Cabs) | 1,009.17 | Negotiable |
| Computer Check | 600252 | 27-Aug-10 | AT&T (OH Cabs) | 1,131.61 | Negotiable |
| Computer Check | 600253 | 27-Aug-10 | AT&T (Pacific Bell) | 28.72 | Negotiable |
| Computer Check | 600254 | 27-Aug-10 | AT&T (SW Bell) | 5,122.59 | Negotiable |
| Computer Check | 600255 | 27-Aug-10 | ATT (DSL) | 209.07 | Negotiable |
| Computer Check | 600256 | 27-Aug-10 | BCE NEXXIA Corp | 11,685.17 | Negotiable |
| Computer Check | 600257 | 27-Aug-10 | BENDBROADBAND (DSL) | 100.60 | Negotiable |
| Computer Check | 600258 | 27-Aug-10 | CENTURYLINK (DSL) f | 278.94 | Negotiable |
| Computer Check | 600259 | 27-Aug-10 | Centurytel Of South | 367.15 | Negotiable |
| Computer Check | 600260 | 27-Aug-10 | COX Communications, | 3,850.00 | Negotiable |
| Computer Check | 600261 | 27-Aug-10 | Electric Lightwave, | 9,201.22 | Negotiable |
| Computer Check | 600262 | 27-Aug-10 | Equinix Inc. | | Voided |
| Computer Check | 600263 | 27-Aug-10 | FIDELITY COMMUNICAT | 221.65 | Negotiable |
| Computer Check | 600264 | 27-Aug-10 | FirstDigital Teleco | 748.80 | Negotiable |
| Computer Check | 600265 | 27-Aug-10 | FRONTIER | 7,618.98 | Negotiable |
| Computer Check | 600266 | 27-Aug-10 | HARRISONVILLE TEL C | 156.78 | Negotiable |
| Computer Check | 600267 | 27-Aug-10 | INSIGHT (DSL) | 159.39 | Negotiable |
| Computer Check | 600268 | 27-Aug-10 | Metcom Network Serv | 2,375.00 | Negotiable |
| Computer Check | 600269 | 27-Aug-10 | Qwest    Co (DSL) | 62.37 | Negotiable |
| Computer Check | 600270 | 27-Aug-10 | Qwest  Co | 99.10 | Negotiable |
| Computer Check | 600271 | 27-Aug-10 | SUREWEST (DSL) | 102.39 | Negotiable |
| Computer Check | 600272 | 27-Aug-10 | TATA Communications | 258.06 | Negotiable |
| Computer Check | 600273 | 27-Aug-10 | TELX-ATLANTA, LLC | 4,352.42 | Negotiable |
| Computer Check | 600274 | 27-Aug-10 | US Signal | 1,082.00 | Negotiable |
| Computer Check | 600275 | 27-Aug-10 | Verizon  Co (DSL) | 27.01 | Negotiable |
| Computer Check | 600276 | 27-Aug-10 | WINDSTREAM TELEPHON | 138.08 | Negotiable |
| Computer Check | 600277 | 27-Aug-10 | Zayo Bandwidth | 8,200.77 | Negotiable |
| Computer Check | 600278 | 31-Aug-10 | Universal Service A | - | Negotiable |
| Computer Check | 600279 | 1-Aug-10 | Qwest Co (US WEST) | - | Negotiable |
| Computer Check | 600280 | 27-Aug-10 | Verizon Business (M | - | Negotiable |
| Computer Check | 600281 | 27-Aug-10 | AT&T  (Carrier) | - | Negotiable |
| Wire Transfer | 2000000 | 3-Aug-10 | Level 3 Communicati | 26,605.28 | Negotiable |
| Wire Transfer | 2000001 | 3-Aug-10 | Level 3 - (Looking | 19,164.38 | Negotiable |
| Wire Transfer | 2000002 | 3-Aug-10 | Level 3 - (Broadwin | 42,772.87 | Negotiable |
| Wire Transfer | 2000003 | 3-Aug-10 | Level 3 (Williams) | 36,632.33 | Negotiable |
| Wire Transfer | 2000004 | 4-Aug-10 | Verizon Business | 506,280.75 | Negotiable |
| Wire Transfer | 2000005 | 4-Aug-10 | FRONTIER | 69,841.59 | Negotiable |
| Wire Transfer | 2000006 | 30-Jul-10 | Compliance Solution | | Voided |
| Wire Transfer | 2000007 | 30-Jul-10 | Telx-San Francisco, | | Voided |
| Wire Transfer | 2000008 | 30-Jul-10 | Augury Network Advi | 5,620.11 | Negotiable |
| Wire Transfer | 2000009 | 30-Jul-10 | Augury Network Advi | 3,559.89 | Negotiable |
| Wire Transfer | 2000014 | 26-Jul-10 | AT&T  (Carrier) | - | Negotiable |
| Wire Transfer | 2000015 | 26-Jul-10 | Verizon Business (M | - | Negotiable |

**Global Capacity Direct**
**Disbursement Register**
**7-23-10 through 8-31-10**

| Payment Document | Document | Date | Supplier Name | Payment Amount | Status |
|---|---|---|---|---|---|
| Wire Transfer | 2000016 | 26-Jul-10 | Verizon Business (M | - | Negotiable |
| Wire Transfer | 2000017 | 30-Jul-10 | Compliance Solution | 7,516.32 | Negotiable |
| Wire Transfer | 2000018 | 30-Jul-10 | Compliance Solution | 15,483.68 | Negotiable |
| Wire Transfer | 2000019 | 30-Jul-10 | Telx-San Francisco, | 31,140.00 | Negotiable |
| Wire Transfer | 2000020 | 6-Aug-10 | SHAW Business Solut | 351.00 | Negotiable |
| Wire Transfer | 2000021 | 6-Aug-10 | Compliance Solution | 9,500.00 | Negotiable |
| Wire Transfer | 2000022 | 13-Aug-10 | Oracle America, Inc | | Voided |
| Wire Transfer | 2000023 | 13-Aug-10 | Augury Network Advi | 2,600.00 | Negotiable |
| Wire Transfer | 2000024 | 23-Aug-10 | XO Communications I | 25,065.12 | Negotiable |
| Wire Transfer | 2000025 | 23-Aug-10 | US Signal | 314.13 | Negotiable |
| Wire Transfer | 2000026 | 23-Aug-10 | Zayo Bandwidth (Fib | 1,464.64 | Negotiable |
| Wire Transfer | 2000027 | 23-Aug-10 | Zayo Colocation, In | 4,771.83 | Negotiable |
| Wire Transfer | 2000028 | 23-Aug-10 | Zayo Bandwidth (Nor | 752.00 | Negotiable |
| Wire Transfer | 2000029 | 23-Aug-10 | Qwest | 36,039.34 | Negotiable |
| Wire Transfer | 2000030 | 23-Aug-10 | Navega | 7,548.39 | Negotiable |
| Wire Transfer | 2000031 | 23-Aug-10 | Level 3 - (Broadwin | 9,593.56 | Negotiable |
| Wire Transfer | 2000032 | 23-Aug-10 | Level 3 - (Looking | 3,318.62 | Negotiable |
| Wire Transfer | 2000033 | 23-Aug-10 | Level 3 - (Tel Cove | 363.01 | Negotiable |
| Wire Transfer | 2000034 | 23-Aug-10 | Level 3 (Williams) | 10,113.99 | Negotiable |
| Wire Transfer | 2000035 | 23-Aug-10 | Level 3 Communicati | 6,907.93 | Negotiable |
| Wire Transfer | 2000036 | 25-Aug-10 | AT&T    Inc | | Voided |
| Wire Transfer | 2000037 | 25-Aug-10 | AT&T  (Carrier) | | Voided |
| Wire Transfer | 2000038 | 25-Aug-10 | AT&T  (Carrier) | | Voided |
| Wire Transfer | 2000039 | 25-Aug-10 | AT&T  (Carrier) | 192,595.62 | Negotiable |
| Wire Transfer | 2000040 | 26-Aug-10 | Global Crossing Eur | 8,120.97 | Negotiable |
| Wire Transfer | 2000041 | 25-Aug-10 | AT&T  (Carrier) | 45,608.78 | Negotiable |
| Wire Transfer | 2000042 | 25-Aug-10 | AT&T    Inc | 1,410.56 | Negotiable |
| Wire Transfer | 2000043 | 25-Aug-10 | AT&T  (Carrier) | 14,888.45 | Negotiable |
| Wire Transfer | 2000044 | 20-Aug-10 | Verizon Business (M | 50,696.47 | Negotiable |
| Wire Transfer | 2000045 | 27-Aug-10 | Global Crossing  Ba | 26,551.81 | Negotiable |
| Wire Transfer | 2000046 | 27-Aug-10 | Telx-San Francisco, | 4,935.48 | Negotiable |
| Wire Transfer | 2000047 | 30-Aug-10 | Orange - France Tel | 3,583.51 | Negotiable |
| Wire Transfer | 2000048 | 30-Aug-10 | Compliance Solution | | Voided |
| Wire Transfer | 2000049 | 30-Aug-10 | Compliance Solution | 22,000.00 | Negotiable |
| Wire Transfer | 2000050 | 30-Aug-10 | RTC-CIS LLC | | Voided |
| Wire Transfer | 2000051 | 30-Aug-10 | Verizon Business (M | 116,000.00 | Negotiable |
| Wire Transfer | 2000052 | 30-Aug-10 | SFR | 876.16 | Negotiable |
| Wire Transfer | 2000053 | 30-Aug-10 | Equinix Inc. | 2,377.65 | Negotiable |
| Wire Transfer | 2000054 | 30-Aug-10 | RTC-CIS LLC | 5,000.00 | Negotiable |
| Wire Transfer | 2000080 | 13-Aug-10 | Oracle America, Inc | 3,241.00 | Negotiable |

Total                    3,451,924.50

In re : Global Capacity Holdco, LLC et al.
Debtor

Case No. _____10-12302 PJW_____
Reporting Period: September 1 through September 30, 2010

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Unrestricted Cash and Equivalents | | |
| Restricted Cash and Cash Equivalents (see continuation sheet) | | |
| Accounts Receivable (Net) | | |
| Notes Receivable | | |
| Inventories | | |
| Prepaid Expenses | | |
| Professional Retainers | | |
| Other Current Assets (attach schedule) | | |
| *TOTAL CURRENT ASSETS* | $ | $ |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | | |
| Machinery and Equipment | | |
| Furniture, Fixtures and Office Equipment | | |
| Leasehold Improvements | | |
| Vehicles | | |
| Less Accumulated Depreciation | | |
| *TOTAL PROPERTY & EQUIPMENT* | $ | $ |
| **OTHER ASSETS** | | |
| Loans to Insiders* | | |
| Other Assets (attach schedule) | | |
| *TOTAL OTHER ASSETS* | $ | $ |
| | | |
| **TOTAL ASSETS** | $ | $ |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts Payable | | |
| Taxes Payable (refer to FORM MOR-4) | | |
| Wages Payable | | |
| Notes Payable | | |
| Rent / Leases - Building/Equipment | | |
| Secured Debt / Adequate Protection Payments | | |
| Professional Fees | | |
| Amounts Due to Insiders* | | |
| Other Postpetition Liabilities (attach schedule) | | |
| *TOTAL POSTPETITION LIABILITIES* | $ | $ |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Secured Debt | | |
| Priority Debt | | |
| Unsecured Debt | | |
| *TOTAL PRE-PETITION LIABILITIES* | $ | $ |
| | | |
| *TOTAL LIABILITIES* | $ | $ |
| *OWNER EQUITY* | | |
| Capital Stock | | |
| Additional Paid-In Capital | | |
| Partners' Capital Account | | |
| Owner's Equity Account | | |
| Retained Earnings - Pre-Petition | | |
| Retained Earnings - Postpetition | | |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | |
| *NET OWNER EQUITY* | $ | $ |
| | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ | $ |

**"Insider" is defined in 11 U.S.C. Section 101(31).

## Please see the Attached

## BALANCE SHEET - continuation sheet

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Current Assets | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Other Assets | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Postpetition Liabilities | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Adjustments to Owner Equity | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Postpetition Contributions (Distributions) (Draws) | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

**Please see the Attached**

Capital Growth Systems, Inc.
Consolidating Balance Sheet
September 30, 2010
MOR - 3

| | Capital Growth Systems | 20/20 Technologies | Magenta netLogic | CentrePath | Global Capacity | Global Capacity Direct | Total (before adjustments) | Consolidating Adjustments | Consolidated Total |
|---|---|---|---|---|---|---|---|---|---|
| **Current Assets** | | | | | | | | | |
| Cash | $ 352,801 | $ (34,910) | $ 25,930 | $ (22,279) | $ (46,291) | $ 3,575,423 | $ 3,850,674 | $ - | $ 3,850,674 |
| Accounts receivable, net | | | 68,909 | 834,046 | 995,997 | 2,436,076 | 4,335,028 | - | 4,335,028 |
| Other current assets | 349,128 | 7,500 | 31,142 | 79,586 | 842,301 | 2,597,582 | 3,907,240 | - | 3,907,240 |
| Intercompany accounts | 11,091,202 | (15,411,204) | (10,444,637) | 1,233,890 | (411,550) | 3,814,752 | 0 | | 0 |
| Total Current Assets | 11,793,131 | (15,438,614) | (10,318,657) | 2,125,243 | 1,380,457 | 22,423,834 | 11,965,395 | - | 11,965,395 |
| | | | | | | | | | |
| Fixed assets, gross | 10,612 | 32,112 | | 2,397,672 | 621,164 | 748,219 | 3,809,778 | - | 3,809,778 |
| Accumulated depreciation | (1,051) | (31,252) | | (2,344,883) | (255,590) | (385,561) | (3,018,336) | - | (3,018,336) |
| Fixed Assets, net | 9,561 | 860 | | 52,788 | 365,574 | 362,658 | 791,441 | - | 791,441 |
| | | | | | | | | | |
| **Other Assets** | | | | | | | | | |
| Other assets | 332,491 | 41,598 | | | | | 374,089 | - | 374,089 |
| Intangible assets | | | | | | 14,695,395 | 14,695,395 | - | 14,695,395 |
| Goodwill | | | | | | 1,479,649 | 1,479,649 | - | 1,479,649 |
| Investment in subsidiaries | 49,178,227 | | | | | | 49,178,227 | (49,178,227) | 0 |
| Total Assets | $ 61,313,410 | $ (15,394,827) | $ (10,318,657) | $ 2,178,032 | $ 1,746,031 | $ 38,961,535 | $ 78,485,524 | $ (49,178,227) | $ 29,307,297 |
| | | | | | | | | | |
| **Current Liabilities** | | | | | | | #REF! | | |
| Current maturities of debt | 20,003,263 | | | | | | 20,003,263 | - | 20,003,263 |
| Liabilities subject to compromise | | | | | | | | | |
| Post-Petition Accounts Payable | 480,440 | 65,213 | 64,815 | 8,587 | 383,030 | 1,274,923 | 2,277,008 | - | 2,277,008 |
| Pre-Petition Accounts Payable | 1,302,384 | 316,048 | | 264,266 | 2,091,118 | 10,042,625 | 14,016,440 | - | 14,016,440 |
| Pre-Petition Accrued Expenses | 1,406,394 | 503,665 | 69,634 | 99,490 | 811,090 | 1,729,059 | 4,619,332 | 0 | 4,619,332 |
| Post-Petition Accrued Expenses | 1,974,269 | 239,083 | | 105,693 | 113,975 | 2,339,270 | 4,772,290 | 0 | 4,772,290 |
| Deferred revenue | | | 13,504 | 70,911 | 114,659 | 3,331,643 | 3,530,717 | - | 3,530,717 |
| Total Current Liabilities | 25,166,750 | 1,124,008 | 147,954 | 548,947 | 3,513,871 | 18,717,520 | 49,219,050 | - | 49,219,050 |
| | | | | | | | | | |
| **Long term Liabilities** | | | | | | | | | |
| Debt | 9,384,038 | | 21,643 | | | | 9,405,681 | - | 9,405,681 |
| Warrants | 1,113,271 | | | | | | 1,113,271 | - | 1,113,271 |
| Derivatives | 1,626,517 | | | | | | 1,626,517 | - | 1,626,517 |
| Deferred revenue | | | | | | | | | |
| Taxes | | | | | | | | | |
| Total Liabilities | 37,290,576 | 1,124,008 | 169,597 | 548,947 | 3,513,871 | 18,717,520 | 61,364,519 | - | 61,364,519 |
| | | | | | | | | | |
| **Shareholders' Equity** | | | | | | | | | |
| Common stock | 17,015 | | | | | | 17,015 | | 17,015 |
| Additional paid-in capital | 120,307,941 | 8,324,958 | 402,092 | 7,500,000 | 5,300,000 | 15,020,743 | 156,855,733 | (49,178,227) | 107,677,506 |
| Retained earnings, beginning of year | (115,735,778) | (19,977,899) | (9,995,205) | (6,288,849) | (7,113,218) | 2,705,659 | (156,405,291) | | (156,405,291) |
| Cumulative gain (loss) on currency translation | (39,820) | (55,594) | | | | | (95,414) | | (95,414) |
| Year-to-date income (loss) | 19,473,477 | (4,810,300) | (895,141) | 417,933 | 45,379 | 2,517,613 | 16,748,961 | - | 16,748,961 |
| Shareholders' Equity | 24,022,835 | (16,518,835) | (10,488,256) | 1,629,084 | (1,767,839) | 20,244,015 | 17,121,004 | (49,178,227) | (32,057,223) |
| | | | | | | | | | |
| Total Liabilities and Shareholders' Equity | $ 61,313,411 | $ (15,394,827) | $ (10,318,657) | $ 2,178,031 | $ 1,746,032 | $ 38,961,535 | $ 78,485,524 | $ (49,178,227) | $ 29,307,297 |

**In re** : Global Capacity Holdco, LLC et al.
Debtor

**Case No.** _____ 10-12302 PJW _____
**Reporting Period: September 1 through September 30, 2010**

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

|  | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
| Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

|  | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
|  | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders* | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Postpetition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

# Please see the Attached

**Global Capacity**
**Consolidated AP Aging Report (post-petition)**
**As of 09/30/2010**
**MOR - 4**

| Accounts Payable | Current | 1-30 | 31-60 | 61-90 | Over 90 | Total |
|---|---|---|---|---|---|---|
| CGSI | $417,695 | $55,994 | $10,050 | $0 | $0 | $483,740 |
| 20/20 Technologies | $55,943 | $10,651 | $3,092 | $0 | $0 | $69,687 |
| CentrePath | $17,672 | -$4,319 | $0 | $0 | $0 | $13,353 |
| Global Capacity Group | $17,338 | $18,426 | $3,125 | $0 | $0 | $38,888 |
| Magenta | $27,872 | $834 | $2,075 | $6,868 | $33,522 | $71,171 |
| Global Capacity Direct | $580,476 | $651,145 | $31,449 | $0 | $0 | $1,263,070 |
| **Total Accounts Payable** | **$1,116,996** | **$732,732** | **$49,791** | **$6,868** | **$33,522** | **$1,939,909** |

**PLEASE NOTE:**
*Increase in CGSI's AP due to restructuring related services/invoices*

**Centre Path**
**As of 09/30/2010**

| Vendor Name | Current Period | 1-30 Days | 31-60 Days | 60 - Over | Total |
|---|---|---|---|---|---|
| Acterna | ($5,800.00) | $0.00 | $0.00 | $0.00 | -$5,800.00 |
| Brandon Bailey | $1,165.01 | $0.00 | $0.00 | $0.00 | $1,165.01 |
| BIS | $1,116.23 | $0.00 | $0.00 | $0.00 | $1,116.23 |
| COLOSPACE | $184.80 | $0.00 | $0.00 | $0.00 | $184.80 |
| CONTINENTAL RES | | ($18,784.00) | $0.00 | $0.00 | -$18,784.00 |
| DELL | ($2,401.90) | $0.00 | $0.00 | $0.00 | -$2,401.90 |
| FIBERSYSTEMS | $1,949.77 | $0.00 | $0.00 | $0.00 | $1,949.77 |
| GRAYBAR | ($7,081.05) | $0.00 | $0.00 | $0.00 | -$7,081.05 |
| HOBBS BROOK MAN | $114.92 | $0.00 | $0.00 | $0.00 | $114.92 |
| HUGH OKANE | $5,988.13 | $0.00 | $0.00 | $0.00 | $5,988.13 |
| NEW ENGLAND FIB | $500.00 | $0.00 | $0.00 | $0.00 | $500.00 |
| QWEST | $8,614.57 | $0.00 | $0.00 | $0.00 | $8,614.57 |
| TELEXPRESS | | ($915.00) | $0.00 | $0.00 | -$915.00 |
| TEXAS MOVING CO | ($1,940.00) | $0.00 | $0.00 | $0.00 | -$1,940.00 |
| TRS REN TELCO | ($7,325.07) | $0.00 | $0.00 | $0.00 | -$7,325.07 |
| TTL SUPPLY | $1,975.59 | $0.00 | $0.00 | $0.00 | $1,975.59 |
| UPS | $3,135.80 | $0.00 | $0.00 | $0.00 | $3,135.80 |
| UPS Supply Chain | | ($643.91) | $0.00 | $0.00 | -$643.91 |
| UUNET | $15,970.62 | $15,855.75 | $0.00 | $0.00 | $31,826.37 |
| VERIZON | $371.33 | $0.00 | $0.00 | $0.00 | $371.33 |
| VERIZON 3792 MA | $307.92 | $168.22 | $0.00 | $0.00 | $476.14 |
| VERIZON 8793 | $67.59 | $0.00 | $0.00 | $0.00 | $67.59 |
| VERIZON179 | $757.63 | $0.00 | $0.00 | $0.00 | $757.63 |
| Total | $17,671.89 | -$4,318.94 | $0.00 | $0.00 | $13,352.95 |

**CGSI**
**As of 09/30/2010**

| Vendor Name | Current Period | 1-30 Days | 31-60 Days | 60 - Over | Total |
|---|---|---|---|---|---|
| AEQUITAS | $10,050.00 | $0.00 | $10,050.00 | $0.00 | $20,100.00 |
| Akerman Senterfitt LLP | $54,325.36 | $0.00 | $0.00 | $0.00 | $54,325.36 |
| Asher & Company | $0.00 | $30,000.00 | $0.00 | $0.00 | $30,000.00 |
| Capstone | -$105,000.00 | $0.00 | $0.00 | $0.00 | -$105,000.00 |
| HELLER, DRAPER, HAY | $247,197.86 | $0.00 | $0.00 | $0.00 | $247,197.86 |
| National registered agen | $450.00 | $159.00 | $0.00 | $0.00 | $609.00 |
| NY State Tax | -$8,732.00 | $0.00 | $0.00 | $0.00 | -$8,732.00 |
| OLSHAN GRUNDMAN | $152,359.21 | $0.00 | $0.00 | $0.00 | $152,359.21 |
| PERKINS COIE | $4,962.21 | $1,331.10 | $0.00 | $0.00 | $6,293.31 |
| SFC | $0.00 | $19,354.84 | $0.00 | $0.00 | $19,354.84 |
| Shefsky & Froelich | $49,102.49 | $5,149.50 | $0.00 | $0.00 | $54,251.99 |
| Vision | $480.00 | $0.00 | $0.00 | $0.00 | $480.00 |
| WITTER CONSULTI | $12,500.00 | $0.00 | $0.00 | $0.00 | $12,500.00 |
| Total | $417,695.13 | $55,994.44 | $10,050.00 | $0.00 | $483,739.57 |

**20/20**
**As of 09/30/2010**

| Vendor Name | Current Period | 1-30 Days | 31-60 Days | 60 - Over | Total |
|---|---|---|---|---|---|
| AT&T MOBILITY | 7648.55 | $0.00 | $0.00 | $0.00 | $7,648.55 |
| CAMBRIDGE | $16.00 | $0.00 | $0.00 | $0.00 | $16.00 |
| COLUMBIA | $1,562.74 | $0.00 | $0.00 | $0.00 | $1,562.74 |
| ERNEST GARY, PL | $16,425.00 | $0.00 | $0.00 | $0.00 | $16,425.00 |
| MERRILL | $1,261.25 | $0.00 | $0.00 | $0.00 | $1,261.25 |
| MICRO FORCE | $11,944.00 | $0.00 | $0.00 | $0.00 | $11,944.00 |
| OPERATIONS INC | $1,008.46 | $0.00 | $0.00 | $0.00 | $1,008.46 |
| PAGE MICHAEL | $5,425.81 | $0.00 | $0.00 | $0.00 | $5,425.81 |
| UST-GEPT JOINT | $10,651.31 | $10,651.31 | $3,092.31 | $0.00 | $24,394.93 |
| Total | $55,943.12 | $10,651.31 | $3,092.31 | $0.00 | $69,686.74 |

Magenta NetLogic Ltd
Purchase Ledger Aged Creditor Report (Summary)
September 30, 2010
($)

| Account | Current | 1-30 | 31-60 | 61-90 | Over 90 | Total |
|---|---|---|---|---|---|---|
| BT | 326.95 | 0.00 | 0.00 | 0.00 | 0.00 | **326.95** |
| BUPA | 6,500.44 | 0.00 | 0.00 | 0.00 | 0.00 | **6,500.44** |
| Chamber Business Enterprises | 0.00 | 0.00 | 0.00 | 0.00 | 141.62 | **141.62** |
| Coolwate | 0.00 | 0.00 | 46.45 | 0.00 | 0.00 | **46.45** |
| Decisive Media Ltd | 0.00 | 0.00 | 0.00 | 0.00 | 2,410.87 | **2,410.87** |
| Deva Travel | 3,585.48 | 0.00 | 0.00 | 0.00 | 5,145.83 | **8,731.31** |
| FastHosts | 0.00 | 33.04 | 0.00 | 0.00 | 0.00 | **33.04** |
| Genesys Conferencing Ltd | 40.87 | 0.00 | 139.29 | 73.23 | 946.12 | **1,199.51** |
| Hopewiser | 0.00 | 0.00 | 0.00 | 4,500.87 | 0.00 | **4,500.87** |
| Jardine Lloyd | 0.00 | 0.00 | 0.00 | 928.78 | 0.00 | **928.78** |
| Jonathan Wynne Jones | 5,668.35 | 0.00 | 0.00 | 0.00 | 0.00 | **5,668.35** |
| Miko Coffee North West Ltd | 0.00 | 129.41 | 0.00 | 0.00 | 0.00 | **129.41** |
| Nildram Ltd | 0.00 | 102.47 | 0.00 | 0.00 | 0.00 | **102.47** |
| NTL | -18.58 | 0.00 | 0.00 | 0.00 | 0.00 | **-18.58** |
| Orange Personal Comms Services | 1,578.51 | 90.03 | 1,787.30 | 1,396.88 | 4,190.65 | **9,043.38** |
| Reynolds Porter Chamberlain | 0.00 | 0.00 | 0.00 | -134.03 | 3,518.20 | **3,384.17** |
| Scan International | 0.00 | 376.95 | 0.00 | 0.00 | 0.00 | **376.95** |
| Spartan INS Ltd | 0.00 | 0.00 | 0.00 | 0.00 | 8,605.80 | **8,605.80** |
| SPS (Brian Benson) | 3,900.87 | 0.00 | 0.00 | 0.00 | 0.00 | **3,900.87** |
| Telcap Ltd | 0.00 | 0.00 | 0.00 | 0.00 | 8,359.01 | **8,359.01** |
| Trident Payroll Services | 0.00 | 102.17 | 102.17 | 102.17 | 204.35 | **510.87** |
| Univ. Salford Enterprises Ltd | 6,288.84 | 0.00 | 0.00 | 0.00 | 0.00 | **6,288.84** |
| **Grand Total** | **27,871.73** | **834.08** | **2,075.22** | **6,867.90** | **33,522.45** | **71,171.37** |

| | | | | | 1,263,070 | 580,476 | 651,145 | 31,449 | - |
|---|---|---|---|---|---|---|---|---|---|
| Supplier Name | BAN | Invoice Number | | Date | Amount | Current | 0 - 30 | 31 - 60 | 61+ |
| AboveNet Communication | ABO010 | 108775-21740 | | 9/2/2010 | $3,693.00 | $3,693.00 | | | |
| ADDISON SEARCH, LLC | ADD001 | Unident10302010 | | 9/24/2010 | ($1,743.60) | | ($1,743.60) | | |
| ADDISON SEARCH, LLC | ADD001 | | 219563 | 9/12/2010 | $1,395.20 | $1,395.20 | | | |
| ADDISON SEARCH, LLC | ADD001 | | 3221 | 9/3/2010 | ($1,722.20) | ($1,722.20) | | | |
| ADDISON SEARCH, LLC | ADD001 | | 219349 | 8/15/2010 | $1,744.00 | | $1,744.00 | | |
| ADDISON SEARCH, LLC | ADD001 | | 219295 | 8/8/2010 | $1,722.20 | | $1,722.20 | | |
| AT&T (Carrier) | ATT010 | 7239548002 | | 9/1/2010 | $28,545.76 | $28,545.76 | | | |
| AT&T (Carrier) | ATT010 | 7239590917 | | 9/1/2010 | $140,559.65 | $140,559.65 | | | |
| AT&T (Carrier) | ATT010 | 7239602856 | | 9/1/2010 | $6,662.77 | $6,662.77 | | | |
| AT&T (Carrier) | ATT010 | 7239641800 | | 9/1/2010 | $21,437.85 | $21,437.85 | | | |
| AT&T (BellSouth) | BEL013 | W370228557 | | 9/24/2010 | ($8,796.47) | ($8,796.47) | | | |
| AT&T (BellSouth) | BEL013 | N130015015-10256 | | 9/13/2010 | $37.50 | $37.50 | | | |
| AT&T (BellSouth) | BEL013 | N130139139-10256 | | 9/13/2010 | $5,253.80 | $5,253.80 | | | |
| AT&T (BellSouth) | BEL013 | N100027027-10253 | | 9/10/2010 | $6,686.25 | $6,686.25 | | | |
| AT&T (BellSouth) | BEL013 | N070007007-10250 | | 9/7/2010 | $5,484.75 | $5,484.75 | | | |
| AT&T (BellSouth) | BEL013 | N070150141-10250 | | 9/7/2010 | $22,421.65 | $22,421.65 | | | |
| AT&T (BellSouth) | BEL013 | N040063063-10247 | | 9/4/2010 | $5,161.33 | $5,161.33 | | | |
| AT&T (BellSouth) | BEL013 | N220149149-10234 | | 8/22/2010 | $116.50 | | $116.50 | | |
| AT&T (BellSouth) | BEL013 | N220247247-10234 | | 8/22/2010 | $14.65 | | $14.65 | | |
| AT&T (BellSouth) | BEL013 | N220253253-10234 | | 8/22/2010 | $1,371.00 | | $1,371.00 | | |
| AT&T (BellSouth) | BEL013 | N160073073-10228 | | 8/16/2010 | $7,294.32 | | $7,294.32 | | |
| AT&T (BellSouth) | BEL013 | N130015015-10225 | | 8/13/2010 | $37.50 | | $37.50 | | |
| AT&T (BellSouth) | BEL013 | N130139139-10225 | | 8/13/2010 | $5,253.80 | | $5,253.80 | | |
| AT&T (IL Cabs) | AME006 | S607833324-10236 | | 8/24/2010 | $811.74 | | $811.74 | | |
| AT&T (IL Cabs) | AME006 | S667503750-10233 | | 8/21/2010 | $2,555.61 | | $2,555.61 | | |
| AT&T (Nevada Bell) | NEV002 | 0962732459-081510. | | 8/15/2010 | $489.00 | | $489.00 | | |
| AT&T (NJ) | ATT007 | | 3189 | 9/3/2010 | ($15,193.45) | ($15,193.45) | | | |
| AT&T (NJ) | ATT007 | | 15562136 | 9/1/2010 | $2,191.02 | $2,191.02 | | | |
| AT&T (NJ) | ATT007 | | 15562437 | 9/1/2010 | $9,235.65 | $9,235.65 | | | |
| AT&T (NJ) | ATT007 | | 15562440 | 9/1/2010 | $255.77 | $255.77 | | | |
| AT&T (NJ) | ATT007 | | 15562442 | 9/1/2010 | $1,000.49 | $1,000.49 | | | |
| AT&T (NJ) | ATT007 | | 15562445 | 9/1/2010 | $6,937.85 | $6,937.85 | | | |
| AT&T (NJ) | ATT007 | | 15423188 | 8/1/2010 | $2,191.02 | | $2,191.02 | | |
| AT&T (NJ) | ATT007 | | 15423456 | 8/1/2010 | $4,808.32 | | $4,808.32 | | |
| AT&T (NJ) | ATT007 | | 15423494 | 8/1/2010 | $1,000.49 | | $1,000.49 | | |
| AT&T (NJ) | ATT007 | | 15423497 | 8/1/2010 | $6,937.85 | | $6,937.85 | | |
| AT&T (Pacific Bell  Co) | PAC006 | 21348898169725_91310 | | 9/14/2010 | $96.20 | $96.20 | | | |
| AT&T (Pacific Bell  Co) | PAC006 | 65083893925626SEPT10 | | 8/26/2010 | $28.72 | | $28.72 | | |
| AT&T (Pacific Bell  Co) | PAC006 | 0962830119-081510 | | 8/15/2010 | $5,425.00 | | $5,425.00 | | |
| AT&T (Pacific Bell  Co) | PAC006 | 7.42E+15 | | 8/15/2010 | $3,940.00 | | $3,940.00 | | |
| AT&T (Pacific Bell  Co) | PAC006 | 4082265117556-081410 | | 8/14/2010 | $28.72 | | $28.72 | | |
| AT&T (Pacific Bell  Co) | PAC006 | A213489816972-08141 | | 8/14/2010 | $48.04 | | $48.04 | | |
| AT&T (Pacific Bell  Co) | PAC006 | 7146691315926-081310 | | 8/13/2010 | $28.72 | | $28.72 | | |
| AT&T (Pacific Bell  Co) | PAC006 | A2132449627207-08131 | | 8/13/2010 | $24.03 | | $24.03 | | |
| AT&T (Pacific Bell) | PAC009 | 0962774709-091510 | | 9/15/2010 | $15,364.09 | $15,364.09 | | | |
| AT&T (Pacific Bell) | PAC009 | 7415001130-091510 | | 9/15/2010 | $4,183.30 | $4,183.30 | | | |
| AT&T (Pacific Bell) | PAC009 | 40822651175662SEPT | | 9/14/2010 | $38.72 | $38.72 | | | |
| AT&T (Pacific Bell) | PAC009 | | 3242 | 9/13/2010 | ($28.73) | ($28.73) | | | |
| AT&T (Pacific Bell) | PAC009 | 21324496272070_91310 | | 9/13/2010 | $28.72 | $28.72 | | | |
| AT&T (Pacific Bell) | PAC009 | 71466913159262SEPT | | 9/13/2010 | $28.72 | $28.72 | | | |
| AT&T (Pacific Bell) | PAC009 | | 3246 | 9/9/2010 | ($129.51) | ($129.51) | | | |
| AT&T (Pacific Bell) | PAC009 | 40824526892778SEPT | | 9/8/2010 | $28.72 | $28.72 | | | |
| AT&T (Pacific Bell) | PAC009 | | 3190 | 9/3/2010 | ($9,365.00) | ($9,365.00) | | | |
| Augury Network Advisors, | AUG010 | | 1212 | 9/30/2010 | $1,755.00 | $1,755.00 | | | |
| Augury Network Advisors, | AUG010 | | 1208 | 9/27/2010 | $192.00 | $192.00 | | | |
| Augury Network Advisors, | AUG010 | | 1209 | 9/27/2010 | $768.00 | $768.00 | | | |
| Augury Network Advisors, | AUG010 | | 1210 | 9/27/2010 | $3,250.00 | $3,250.00 | | | |
| Augury Network Advisors, | AUG010 | | 1206 | 9/22/2010 | $2,072.66 | $2,072.66 | | | |
| Augury Network Advisors, | AUG010 | | 1207 | 9/22/2010 | $2,600.00 | $2,600.00 | | | |
| Augury Network Advisors, | AUG010 | W370212442 | | 9/17/2010 | ($10,680.00) | ($10,680.00) | | | |
| Augury Network Advisors, | AUG010 | | 1197 | 8/30/2010 | $288.00 | | $268.00 | | |
| Augury Network Advisors, | AUG010 | | 1198 | 8/30/2010 | $672.00 | | $672.00 | | |
| Augury Network Advisors, | AUG010 | | 1199 | 8/30/2010 | $2,600.00 | | $2,600.00 | | |
| Augury Network Advisors, | AUG010 | | 1194 | 8/23/2010 | $192.00 | | $192.00 | | |
| Augury Network Advisors, | AUG010 | | 1195 | 8/23/2010 | $768.00 | | $768.00 | | |
| Augury Network Advisors, | AUG010 | | 1196 | 8/23/2010 | $2,600.00 | | $2,600.00 | | |
| Augury Network Advisors, | AUG010 | | 1191 | 8/16/2010 | $576.00 | | $576.00 | | |
| Augury Network Advisors, | AUG010 | | 1192 | 8/16/2010 | $384.00 | | $384.00 | | |
| Augury Network Advisors, | AUG010 | | 1193 | 8/16/2010 | $2,600.00 | | $2,600.00 | | |

**Global Capacity Direct**
**Post-Petition AP Aging**
**As of 9/30/2010**

| | | | | | 1,263,070 | 580,476 | 651,145 | 31,449 | - |
|---|---|---|---|---|---|---|---|---|---|
| **Supplier Name** | **BAN** | **Invoice Number** | | **Date** | **Amount** | **Current** | **0 - 30** | **31 - 60** | **61+** |
| BRESNAN COMMUNICA BRE100 | | 83132005101254_92210 | | 9/22/2010 | $59.90 | $59.90 | | | |
| BRESNAN COMMUNICA BRE100 | | | 3236 | 9/10/2010 | ($52.90) | ($52.90) | | | |
| BRESNAN COMMUNICA BRE100 | | | 3240 | 9/9/2010 | ($62.85) | ($62.85) | | | |
| Cable & Wireless | CAB004 | W370282797 | | 9/24/2010 | ($1,742.08) | ($1,742.08) | | | |
| Cable & Wireless | CAB004 | | 20004681 | 9/10/2010 | $1,007.97 | $1,007.97 | | | |
| CABLE ONE | CAB006 | 23416326828013SEPT10 | | 8/14/2010 | $180.27 | | $180.27 | | |
| CABLE ONE (DSL) | CAB007 | 23416326828013_92310 | | 9/23/2010 | $179.95 | $179.95 | | | |
| CABLE ONE (DSL) | CAB007 | 23419118059010_92310 | | 9/23/2010 | $112.05 | $112.05 | | | |
| CABLE ONE (DSL) | CAB007 | 23455151838011_92310 | | 9/23/2010 | $98.46 | $98.46 | | | |
| CABLE ONE (DSL) | CAB007 | 23455151900018_92310 | | 9/23/2010 | $98.46 | $98.46 | | | |
| CABLE ONE (DSL) | CAB007 | 23406129816018_92210 | | 9/22/2010 | $105.58 | $105.58 | | | |
| CABLE ONE (DSL) | CAB007 | 23456770597012_92210 | | 9/22/2010 | $90.81 | $90.81 | | | |
| CABLE ONE (DSL) | CAB007 | 23456785211011_92210 | | 9/22/2010 | $114.45 | $114.45 | | | |
| CABLE ONE (DSL) | CAB007 | 23460266912014_92210 | | 9/22/2010 | $110.81 | $110.81 | | | |
| CABLE ONE (DSL) | CAB007 | | 3245 | 9/9/2010 | ($457.05) | ($457.05) | | | |
| CABLE ONE (DSL) | CAB007 | | 3248 | 9/9/2010 | ($180.27) | ($180.27) | | | |
| CABLE ONE (DSL) | CAB007 | | 3250 | 9/9/2010 | ($105.95) | ($105.95) | | | |
| CABLE ONE (DSL) | CAB007 | 23431-164827-01-9 | | 8/8/2010 | $106.64 | | $106.64 | | |
| Canon Business Solutions CAN002 | | | 3222 | 9/3/2010 | ($10.95) | ($10.95) | | | |
| Canon Business Solutions CAN002 | | | 4004062663 | 8/8/2010 | $10.95 | | $10.95 | | |
| CENTURYLINK | SPR004 | W370212440 | | 9/17/2010 | ($9,861.94) | ($9,861.94) | | | |
| CENTURYLINK | SPR004 | R117258215-10258 | | 9/15/2010 | $532.50 | $532.50 | | | |
| CENTURYLINK | SPR004 | R016119215-10255 | | 9/12/2010 | $142.80 | $142.80 | | | |
| CENTURYLINK | SPR004 | R086108215-10253 | | 9/10/2010 | $2,531.14 | $2,531.14 | | | |
| CENTURYLINK | SPR004 | R117258215-10227 | | 8/15/2010 | $484.50 | | $484.50 | | |
| CENTURYLINK | SPR004 | R016119215-10224 | | 8/12/2010 | $142.80 | | $142.80 | | |
| CENTURYLINK | SPR004 | R015721215-10222 | | 8/10/2010 | $155.00 | | $155.00 | | |
| CENTURYLINK | SPR004 | R086108215-10222 | | 8/10/2010 | $2,531.14 | | $2,531.14 | | |
| CENTURYLINK | SPR004 | R255171215-10222 | | 8/10/2010 | $6,548.50 | | $6,548.50 | | |
| CENTURYTEL (DSL) | CEN007 | 411713638_92010 | | 9/20/2010 | $113.53 | $113.53 | | | |
| CENTURYTEL (DSL) | CEN007 | 412188075_92010 | | 9/20/2010 | $86.99 | $86.99 | | | |
| CENTURYTEL (DSL) | CEN007 | 412248736_92010 | | 9/20/2010 | $98.31 | $98.31 | | | |
| CENTURYTEL (DSL) | CEN007 | | 3235 | 9/9/2010 | ($127.79) | ($127.79) | | | |
| CENTURYTEL (DSL) | CEN007 | | 3239 | 9/9/2010 | ($484.48) | ($484.48) | | | |
| CENTURYTEL (DSL) | CEN007 | 1802EUACS10222 | | 8/10/2010 | $166.35 | | $166.35 | | |
| Centurytel Of Southern Al CEN005 | | 1802EUAC-S-10253 | | 9/10/2010 | $166.35 | $166.35 | | | |
| Chillicothe Telephone Cor CHI100 | | | 3192 | 9/3/2010 | ($38.66) | ($38.66) | | | |
| Chillicothe Telephone Cor CHI100 | | | 14662 | 8/1/2010 | $38.66 | | $38.66 | | |
| CINCINNATI BELL TELEF CIN003 | | 5137372795873_91710 | | 9/17/2010 | $301.91 | $301.91 | | | |
| CINCINNATI BELL TELEF CIN003 | | | 3234 | 9/9/2010 | ($113.78) | ($113.78) | | | |
| Cintas First Aid & Safety CIN100 | | | 343860886 | 8/18/2010 | $145.06 | | $145.06 | | |
| Cogent Communications I COG001 | | VANCO00001SEPT10 | | 9/1/2010 | $14,585.00 | $14,585.00 | | | |
| Cogent Communications I COG001 | | VANCO00002SEPT10 | | 9/1/2010 | $8,620.00 | $8,620.00 | | | |
| Cogent Communications I COG001 | | VANCO00004SEPT10 | | 9/1/2010 | $2,045.00 | $2,045.00 | | | |
| Cogent Communications I COG001 | | VANCO00005SEPT10 | | 9/1/2010 | $775.00 | $775.00 | | | |
| Cogent Communications I COG001 | | VANCODIR00001SEPT10 | | 9/1/2010 | $900.00 | $900.00 | | | |
| Cogent Communications I COG001 | | GLOBALCA00009PP | | 8/1/2010 | $9,500.00 | | $9,500.00 | | |
| Cogent Communications I COG001 | | VANCO00005AUG2010 | | 8/1/2010 | $775.00 | | $775.00 | | |
| Cogent Communications I COG001 | | VANCODIR00001AUG2010 | | 8/1/2010 | $900.00 | | $900.00 | | |
| CONCUR Technologies | CON005 | | 3224 | 9/3/2010 | ($1,064.52) | ($1,064.52) | | | |
| CONCUR Technologies | CON005 | | 4161426 | 7/28/2010 | $239.52 | | | $239.52 | |
| COX Communications, In COX001 | | W370228562 | | 9/24/2010 | ($3,850.00) | ($3,850.00) | | | |
| COX Communications, In COX001 | | F05215BTR100908 | | 9/5/2010 | $1,294.00 | $1,294.00 | | | |
| COX Communications, In COX001 | | FC8175ORG100908 | | 9/5/2010 | $186.00 | $186.00 | | | |
| COX Communications, In COX001 | | FC8175SAB100908 | | 9/5/2010 | $2,100.00 | $2,100.00 | | | |
| COX Communications, In COX001 | | F05215RHI100827 | | 8/25/2010 | $3,850.00 | | $3,850.00 | | |
| Equinix In | EQUNIX | 0195505749NY04080110 | | 8/1/2010 | $1,201.39 | | $1,201.39 | | |
| Equinix In | EQUNIX | | 96401 | 8/1/2010 | $7,845.44 | | $7,845.44 | | |
| FastTrack Communication FAS003 | | | 3196 | 9/3/2010 | ($3,070.30) | ($3,070.30) | | | |
| FastTrack Communication FAS003 | | 0000010030-08012010 | | 8/1/2010 | $3,070.30 | | $3,070.30 | | |
| First Choice Coffee Servic BFC001 | | | 161032 | 9/25/2010 | $55.00 | $55.00 | | | |
| First Choice Coffee Servic BFC001 | | | 3228 | 9/3/2010 | ($121.24) | ($121.24) | | | |
| First Choice Coffee Servic BFC001 | | | 155481 | 8/9/2010 | $121.24 | | $121.24 | | |
| FIRST HAND FOUNDATI FIR010 | | | 1052 | 7/27/2010 | $15,000.00 | | | | $15,000.00 |
| France Telecom | FRA100 | | 214386564 | 9/3/2010 | $3,541.27 | $3,541.27 | | | |
| Frontier | FRNTR354 | SF21068105-10250 | | 9/7/2010 | $7,752.40 | $7,752.40 | | | |
| Frontier | FRNTR354 | SF21074105-10250 | | 9/7/2010 | $3,578.00 | $3,578.00 | | | |
| Frontier | FRNTR354 | | 3197 | 9/3/2010 | ($10,926.35) | ($10,926.35) | | | |
| FRONTIER | FRNTR354 | SF11005101-10219 | | 8/7/2010 | $481.86 | | $481.86 | | |

| | | | | | 1,263,070 | 580,476 | 651,145 | 31,449 | - |
|---|---|---|---|---|---|---|---|---|---|
| Supplier Name | BAN | Invoice Number | Date | Amount | Current | 0 - 30 | 31 - 60 | 61+ |
| FRONTIER | FRNTR354 | SF11076106-10219 | 8/7/2010 | $626.13 | | $626.13 | | |
| FRONTIER | FRNTR354 | SF11265105-10219 | 8/7/2010 | $415.59 | | $415.59 | | |
| FRONTIER | FRNTR354 | SF11267105-10219 | 8/7/2010 | $116.09 | | $116.09 | | |
| FRONTIER | FRNTR354 | SF1131110510219 | 8/7/2010 | $116.09 | | $116.09 | | |
| FRONTIER | FRNTR354 | SF21043104-10219 | 8/7/2010 | $1,352.81 | | $1,352.81 | | |
| FRONTIER | FRNTR354 | SF21068105-10219 | 8/7/2010 | $3,238.00 | | $3,238.00 | | |
| FRONTIER | FRNTR354 | SF21074105-10219 | 8/7/2010 | $3,578.00 | | $3,578.00 | | |
| FRONTIER | FRNTR354 | SF21292105-10219 | 8/7/2010 | $1,001.78 | | $1,001.78 | | |
| Frontier Comm of West V | FRO006 | 0582Z334-S-10222 | 8/10/2010 | $6,777.20 | | $6,777.20 | | |
| Frontier Comm of West V | FRO006 | A2182290195011209 2AU | 7/19/2010 | $132.79 | | | $132.79 | |
| Frontier Communications | FRO010 | 9287637570111_92010 | 9/20/2010 | $49.71 | $49.71 | | | |
| Frontier Communications | FRO010 | 21822901950112_91910 | 9/19/2010 | $136.68 | $136.68 | | | |
| Frontier Communications | FRO010 | 3237 | 9/10/2010 | ($134.93) | ($134.93) | | | |
| Frontier Communications | FRO010 | 3238 | 9/10/2010 | ($52.15) | ($52.15) | | | |
| Frontier Communications | FRO005 | 0582Z334-S-10253 | 9/10/2010 | $6,986.80 | $6,986.80 | | | |
| Frontier Communications | FRO005 | 05740775-S-10248 | 9/5/2010 | $340.71 | $340.71 | | | |
| Geneseo Telephone Co. | GEN010 | S22917101610251 | 9/8/2010 | $1,313.46 | $1,313.46 | | | |
| Geneseo Telephone Co. | GEN010 | 3198 | 9/3/2010 | ($1,256.66) | ($1,256.66) | | | |
| Geneseo Telephone Co. | GEN010 | S22917101610220 | 8/9/2010 | $1,256.66 | | $1,256.66 | | |
| INSIGHT (DSL) | INS010 | 1025067303401_92410 | 9/24/2010 | $54.95 | $54.95 | | | |
| INSIGHT (DSL) | INS010 | 3294 | 9/17/2010 | ($139.90) | ($139.90) | | | |
| INSIGHT (DSL) | INS010 | 3232 | 9/9/2010 | ($69.95) | ($69.95) | | | |
| INSIGHT (DSL) | INS010 | 4028004128901_90710 | 9/7/2010 | $69.95 | $69.95 | | | |
| INSIGHT (DSL) | INS010 | 4029004128701_90710 | 9/7/2010 | $69.95 | $69.95 | | | |
| Intellifiber Networks (fka E | DOM001 | 3199 | 9/3/2010 | ($801.11) | ($801.11) | | | |
| Intellifiber Networks (fka E | DOM001 | 9.00237E+13 | 9/1/2010 | $1,019.00 | $1,019.00 | | | |
| Intellifiber Networks (fka E | DOM001 | 9.00E+11 | 8/1/2010 | $801.11 | | $801.11 | | |
| IPC Network Services, Inc | WES010 | J276580 | 9/1/2010 | $10,800.00 | $10,800.00 | | | |
| IRIS Networks | IRI100 | SPL00000010996 | 8/1/2010 | $12,000.00 | | $12,000.00 | | |
| Kathleen Lockie | KAT001 | 3306 | 9/23/2010 | ($4,631.01) | ($4,631.01) | | | |
| Kathleen Lockie | KAT001 | TE9/23/10 | 9/23/2010 | $4,631.61 | $4,631.61 | | | |
| Level 3 - (Broadwing) | BRO003 | 1238297 | 9/1/2010 | $32,286.99 | $32,286.99 | | | |
| Level 3 - (Tel Cove) | TEL031 | 15742329 | 9/1/2010 | $535.00 | $535.00 | | | |
| Level 3 - (Tel Cove) | TEL031 | 15747338 | 9/1/2010 | $691.25 | $691.25 | | | |
| Level 3 (Williams) | WIL001 | 15748301 | 9/1/2010 | $27,527.58 | $27,527.58 | | | |
| Level 3 Communications, | LEV001 | W370201186 | 9/3/2010 | ($96,459.26) | ($96,459.26) | | | |
| Level 3 Communications, | LEV001 | 15737120 | 9/1/2010 | $3,190.73 | $3,190.73 | | | |
| Level 3 Communications, | LEV001 | 15740808 | 9/1/2010 | $10,001.77 | $10,001.77 | | | |
| Level 3 Communications, | LEV001 | 15740838 | 9/1/2010 | $843.48 | $843.48 | | | |
| Level 3 Communications, | LEV001 | 15742873 | 9/1/2010 | $16,326.81 | $16,326.81 | | | |
| Level 3 Communications, | LEV001 | 15743496 | 9/1/2010 | $3,250.92 | $3,250.92 | | | |
| Lightower | LIGHTOWER | VANCO001-20100800137 | 8/3/2010 | $4,165.56 | | $4,165.56 | | |
| Macke Water Systems, In | MAC003 | 3264 | 9/17/2010 | ($97.44) | ($97.44) | | | |
| Macke Water Systems, In | MAC003 | 559049 | 8/11/2010 | $97.44 | | $97.44 | | |
| MBO Video LLC | MBO001 | 3202 | 9/3/2010 | ($1,400.00) | ($1,400.00) | | | |
| MBO Video LLC | MBO001 | 0810VNCO111 | 8/1/2010 | $1,400.00 | | $1,400.00 | | |
| MEDIACOM | MED003 | 8383900930293304_910 | 9/22/2010 | $107.45 | $107.45 | | | |
| Mid-Atlantic Broadband C | MBC010 | 858 | 8/1/2010 | $9,500.00 | | $9,500.00 | | |
| MIDCONTINENT COMMI | MID021 | 124723901_91910 | 9/19/2010 | $100.70 | $100.70 | | | |
| Navega | NAV010 | W370228563 | 9/24/2010 | ($26,000.00) | ($26,000.00) | | | |
| Navega | NAV010 | 00668-090110 | 9/22/2010 | $30,000.00 | $30,000.00 | | | |
| Navega | NAV010 | A-059748-AUG10 | 9/22/2010 | $11,000.00 | $11,000.00 | | | |
| Navega | NAV010 | A-059749-SEPT10 | 9/22/2010 | $11,000.00 | $11,000.00 | | | |
| NORTH AMERICAN NUN | NOR004 | 825393_83110 | 8/31/2010 | $367.02 | $367.02 | | | |
| NORTHLAND CABLE TEI | NOR016 | 015082862_92210 | 9/22/2010 | $40.99 | $40.99 | | | |
| NORTHLAND CABLE TEI | NOR016 | 015052862AUG10. | 7/23/2010 | $88.48 | | | $88.48 | |
| Nowalsky, Bronston & Go | NBG001 | 12525 | 8/3/2010 | $54.35 | | $54.35 | | |
| NTS Communications | NTS111 | 3204 | 9/3/2010 | ($1,500.00) | ($1,500.00) | | | |
| NTS Communications | NTS111 | 0810310-264567 | 8/1/2010 | $1,500.00 | | $1,500.00 | | |
| Optimum Lightpath, Inc. - | CAB003 | 11212071 | 8/1/2010 | $6,920.16 | | $6,920.16 | | |
| Oracle Ame | ORAAME | 41238082-1 | 9/9/2010 | $5,583.33 | $5,583.33 | | | |
| Oracle Ame | ORAAME | W370251655 | 9/3/2010 | ($5,583.33) | ($5,583.33) | | | |
| Orange - F | ORANGE101 | 213604555 | 8/4/2010 | $3,626.15 | | $3,626.15 | | |
| Paetec | MCL002 | 3206 | 9/3/2010 | ($3,347.00) | ($3,347.00) | | | |
| Paetec | MCL002 | 1258435 | 8/4/2010 | $3,347.00 | | $3,347.00 | | |
| Qwest | QWE001 | 1127140360 | 9/3/2010 | $1,398.04 | $1,398.04 | | | |
| Qwest | QWE001 | 1127140789 | 9/3/2010 | $81,703.26 | $81,703.26 | | | |
| Qwest Co | QWE004 | A9528816177038-07221 | 7/22/2010 | $103.54 | | | $103.54 | |
| Qwest Co (US WEST) | QWE003 | W370212438 | 9/17/2010 | ($27,874.70) | ($27,874.70) | | | |

**Global Capacity Direct**
**Post-Petition AP Aging**
**As of 9/30/2010**

| | | | | | 1,263,070 | 580,476 | 651,145 | 31,449 | - |
|---|---|---|---|---|---|---|---|---|---|
| Supplier Name | BAN | Invoice Number | Date | Amount | Current | 0 - 30 | 31 - 60 | 61+ | |
| Qwest Co (US WEST) | QWE003 | R080011011-10257 | 9/14/2010 | $6,466.79 | $6,466.79 | | | | |
| Qwest Co (US WEST) | QWE003 | R080026026-10257 | 9/14/2010 | $16,775.20 | $16,775.20 | | | | |
| Qwest Co (US WEST) | QWE003 | R080031031-10257 | 9/14/2010 | $2,010.50 | $2,010.50 | | | | |
| Qwest Co (US WEST) | QWE003 | R080036036-10257 | 9/14/2010 | $165.00 | $165.00 | | | | |
| Qwest Co (US WEST) | QWE003 | R080048048-10257 | 9/14/2010 | $718.79 | $718.79 | | | | |
| Qwest Co (US WEST) | QWE003 | R720029029-10257 | 9/14/2010 | $1,265.00 | $1,265.00 | | | | |
| Qwest Co (US WEST) | QWE003 | R810009009-10257 | 9/14/2010 | $342.25 | $342.25 | | | | |
| Qwest Co (US WEST) | QWE003 | R970007007-10257 | 9/14/2010 | $147.66 | $147.66 | | | | |
| Qwest Co (US WEST) | QWE003 | R080011011-10226 | 8/14/2010 | $6,450.30 | | $6,450.30 | | | |
| Qwest Co (US WEST) | QWE003 | R080026026-10226 | 8/14/2010 | $16,775.20 | | $16,775.20 | | | |
| Qwest Co (US WEST) | QWE003 | R080031031-10226 | 8/14/2010 | $2,010.50 | | $2,010.50 | | | |
| Qwest Co (US WEST) | QWE003 | R080036036-10226 | 8/14/2010 | $165.00 | | $165.00 | | | |
| Qwest Co (US WEST) | QWE003 | R080048048-10226 | 8/14/2010 | $718.79 | | $718.79 | | | |
| Qwest Co (US WEST) | QWE003 | R720029029-10226 | 8/14/2010 | $1,265.00 | | $1,265.00 | | | |
| Qwest Co (US WEST) | QWE003 | R810009009-10226 | 8/14/2010 | $342.25 | | $342.25 | | | |
| Qwest Co (US WEST) | QWE003 | R970007007-10226 | 8/14/2010 | $147.66 | | $147.66 | | | |
| Qwest Comm | QUEST COMM | A170888 | 8/27/2010 | $3,055.00 | | $3,055.00 | | | |
| QWEST-WA | QWE002 | 9528816177038-082210 | 8/22/2010 | $103.74 | | $103.74 | | | |
| RAZORSIGHT | RAZOR | GLOBCAP0810.. | 8/31/2010 | $12,000.00 | $12,000.00 | | | | |
| RCN Communications | RCN003 | 3208 | 9/3/2010 | ($4,965.00) | ($4,965.00) | | | | |
| RCN Communications | RCN003 | 37699 | 8/1/2010 | $1,850.00 | | $1,850.00 | | | |
| RCN Communications | RCN003 | 37868 | 8/1/2010 | $3,115.00 | | $3,115.00 | | | |
| Reliance Globalcom (fka Y | YIP001 | 3210 | 9/3/2010 | ($5,050.00) | ($5,050.00) | | | | |
| Reliance Globalcom (fka Y | YIP001 | B1-109845 | 8/1/2010 | $3,500.00 | | $3,500.00 | | | |
| Reliance Globalcom (fka Y | YIP001 | B1-110225 | 8/1/2010 | $1,550.00 | | $1,550.00 | | | |
| SFR | SFR001 | W370212444 | 9/17/2010 | ($1,427.76) | ($1,427.76) | | | | |
| SFR | SFR001 | 9A0004760893 | 9/11/2010 | $1,398.14 | $1,398.14 | | | | |
| SFR | SFR001 | 9A0004672120 | 8/12/2010 | $1,427.76 | | $1,427.76 | | | |
| SHAW Business Solutions | SHA007 | W370278937 | 9/24/2010 | ($585.00) | ($585.00) | | | | |
| SHAW Business Solutions | SHA007 | 300334 | 8/31/2010 | $585.76 | $585.76 | | | | |
| SHAW Business Solutions | SHA007 | 4/14/2722 | 8/31/2010 | $585.76 | $585.76 | | | | |
| SureWest | SUR001 | 3211 | 9/3/2010 | ($326.67) | ($326.67) | | | | |
| SureWest | SUR001 | 656063-080110 | 8/1/2010 | $326.67 | | $326.67 | | | |
| Telus | TEL030 | 90691303 | 8/9/2010 | $1,440.34 | | $1,440.34 | | | |
| Telus Communications Inc | TEL024 | 2208977730SEPT10 | 9/1/2010 | $783.56 | $783.56 | | | | |
| Time Warner Telecom | TWC002 | 3750432 | 9/1/2010 | $7,051.03 | $7,051.03 | | | | |
| Time Warner Telecom | TWC002 | 3754622 | 9/1/2010 | $1,800.00 | $1,800.00 | | | | |
| Universal Service Admin. | UNI011 | UBDI0000438480 | 8/20/2010 | $122,769.49 | | $122,769.49 | | | |
| US Signal | USS001 | 10090189149 | 9/1/2010 | $1,082.00 | $1,082.00 | | | | |
| Vanco US | VANCO100 | 1306240 | 8/1/2010 | $216,306.55 | | $216,306.55 | | | |
| Verizon Co | VER008 | 97364505092191 0YSEPT | 9/10/2010 | $30.68 | $30.68 | | | | |
| Verizon Co (DSL) | VER006 | 3231 | 9/9/2010 | ($231.56) | ($231.56) | | | | |
| Verizon Co (DSL) | VER006 | 00093295114313Y-810 | 8/25/2010 | $27.46 | | $27.46 | | | |
| Verizon Co | VER005 | W370228561 | 9/24/2010 | ($8,338.82) | ($8,338.82) | | | | |
| Verizon Co | VER005 | M110082108-10247 | 9/4/2010 | $5,843.48 | $5,843.48 | | | | |
| Verizon Co | VER005 | 3212 | 9/3/2010 | ($8,119.37) | ($8,119.37) | | | | |
| Verizon Co | VER005 | M910010406-10228 | 8/16/2010 | $9,982.20 | | $9,982.20 | | | |
| Verizon Co | VER005 | M110082109-10216 | 8/4/2010 | $2,469.08 | | $2,469.08 | | | |
| Verizon Co | VER005 | M910010407-10197 | 7/16/2010 | $5,650.29 | | | | $5,650.29 | |
| Verizon Business (MFS T | MFS001 | 1008002617411-CR MEM | 9/27/2010 | ($2,746.14) | ($2,746.14) | | | | |
| Verizon Business (MFS T | MFS001 | 74534229 | 9/10/2010 | $1,203.50 | $1,203.50 | | | | |
| Verizon Business (MFS T | MFS001 | 74664585 | 9/10/2010 | $1,587.73 | $1,587.73 | | | | |
| Verizon Business (MFS T | MFS001 | 74745371 | 9/10/2010 | $1,040.00 | $1,040.00 | | | | |
| Verizon Business (MFS T | MFS001 | 74746485 | 9/10/2010 | $124.25 | $124.25 | | | | |
| Verizon Business (MFS T | MFS001 | 74748486 | 9/10/2010 | $128,846.50 | $128,846.50 | | | | |
| Verizon Business (MFS T | MFS001 | 74748532 | 9/10/2010 | $4,189.97 | $4,189.97 | | | | |
| Verizon Business (MFS T | MFS001 | 74747166 | 9/10/2010 | $6,488.35 | $6,488.35 | | | | |
| Verizon Business (MFS T | MFS001 | 130381008 | 8/26/2010 | $3,038.72 | | $3,038.72 | | | |
| Verizon Business (MFS T | MFS001 | 66065278 | 8/10/2010 | $10.56 | | $10.56 | | | |
| Verizon Business (MFS T | MFS001 | 66195813 | 8/10/2010 | $669.90 | | $669.90 | | | |
| Verizon Business (MFS T | MFS001 | 66275984 | 8/10/2010 | $10.56 | | $10.56 | | | |
| Verizon Business (MFS T | MFS001 | 66277098 | 8/10/2010 | $10.56 | | $10.56 | | | |
| Verizon Business (MFS T | MFS001 | 66277145 | 8/10/2010 | $10.78 | | $10.78 | | | |
| Verizon Business (MFS T | MFS001 | 66277780 | 8/10/2010 | $10.56 | | $10.56 | | | |
| Verizon Business (MFS T | MFS001 | 1007002610979ESCROWP | 7/20/2010 | ($2,601.80) | ($2,601.80) | | | | |
| Verizon Business (MFS T | MFS001 | 2610466 | 7/20/2010 | $117.26 | | | | $117.26 | |
| Verizon CABS | VER004 | M550680667-10250 | 9/7/2010 | $2,620.00 | $2,620.00 | | | | |
| Verizon CABS | VER004 | M110450188-10247 | 9/4/2010 | $657.42 | $657.42 | | | | |
| Verizon CABS | VER004 | 3213 | 9/3/2010 | ($1,746.55) | ($1,746.55) | | | | |

**Global Capacity Direct**
**Post-Petition AP Aging**
**As of 9/30/2010**

| | | | | 1,263,070 | 580,478 | 651,145 | 31,449 | - |
|---|---|---|---|---|---|---|---|---|
| **Supplier Name** | **BAN** | **Invoice Number** | **Date** | **Amount** | **Current** | **0 - 30** | **31 - 60** | **61+** |
| Verizon CABS | VER004 | M110329236-10238 | 8/26/2010 | $496.44 | | $496.44 | | |
| Verizon CABS | VER004 | M110012250-10237 | 8/25/2010 | $2,233.18 | | $2,233.18 | | |
| Verizon CABS | VER004 | M910064460-10237 | 8/25/2010 | $313.72 | | $313.72 | | |
| Verizon CABS | VER004 | M110450189-10216 | 8/7/2010 | $277.78 | | $277.78 | | |
| Verizon CABS | VER004 | M550680687-10219 | 8/7/2010 | $3,842.68 | | $3,842.68 | | |
| Verizon CABS | VER004 | M110012251-10206 | 7/25/2010 | $1,080.57 | | | $1,080.57 | |
| Verizon CABS | VER004 | M910064461-10206 | 7/25/2010 | $151.80 | | | $151.80 | |
| Verizon CABS | VER004 | M110329237-10207 | 7/23/2010 | $236.40 | | | $236.40 | |
| Verizon RBOC (Wholesal VER003 | | W370228559 | 9/24/2010 | ($17,587.96) | ($17,587.96) | | | |
| Verizon RBOC (Wholesal VER003 | | 3214 | 9/3/2010 | ($8,647.98) | ($8,647.98) | | | |
| Verizon RBOC (Wholesal VER003 | | SQ11242105-10240 | 8/28/2010 | $8.50 | | $8.50 | | |
| Verizon RBOC (Wholesal VER003 | | SQ11468105-10240 | 8/28/2010 | $168.00 | | $168.00 | | |
| Verizon RBOC (Wholesal VER003 | | SM11057103-10231 | 8/19/2010 | $414.33 | | $414.33 | | |
| Verizon RBOC (Wholesal VER003 | | SQ11242105-10209 | 7/28/2010 | $9.63 | | | $9.63 | |
| Verizon RBOC (Wholesal VER003 | | SQ11468105-10209 | 7/28/2010 | $190.40 | | | $190.40 | |
| Verizon RBOC (Wholesal VER003 | | SM11057104-10200 | 7/19/2010 | $187.95 | | | $187.95 | |
| Verizon RBOC (Wholesal VER003 | | SM21041105-10200 | 7/19/2010 | $8,260.00 | | | $8,260.00 | |
| Verizon.. | VER010 | 3215 | 9/3/2010 | ($34.99) | ($34.99) | | | |
| Verizon.. | VER010 | 2122424090257214-080 | 8/7/2010 | $34.99 | | $34.99 | | |
| Veroxity Technology Partr VER100 | | 3217 | 9/3/2010 | ($2,100.00) | ($2,100.00) | | | |
| Veroxity Technology Partr VER100 | | 28962 | 8/1/2010 | $2,100.00 | | $2,100.00 | | |
| WAVE BROADBAND | WAV002 | 3256 | 9/13/2010 | ($75.56) | ($75.56) | | | |
| WAVE BROADBAND | WAV002 | 124706900SEPT10 | 8/14/2010 | $75.56 | | $75.56 | | |
| WAVE BROADBAND | WAV002 | 565721384SEPT10 | 8/14/2010 | $52.95 | | $52.95 | | |
| WAVE BROADBAND | WAV002 | 540721486AUG10 | 8/5/2010 | $52.95 | | $52.95 | | |
| Windstream Communicati ALL014 | | 10246-30031 | 9/3/2010 | $644.90 | $644.90 | | | |
| WINDSTREAM TELEPHC WIN006 | | 072785498_92010 | 9/20/2010 | $126.34 | $126.34 | | | |
| WINDSTREAM TELEPHC WIN006 | | 3241 | 9/9/2010 | ($525.03) | ($525.03) | | | |
| WOWI INTERNET-CABLI WOW001 | | 8855530024651429_910 | 9/19/2010 | $59.69 | $59.69 | | | |
| WOWI INTERNET-CABLI WOW001 | | 8855530024648805_910 | 9/15/2010 | $64.67 | $64.67 | | | |
| WOWI INTERNET-CABLI WOW001 | | 3233 | 9/9/2010 | ($59.69) | ($59.69) | | | |
| XO Communications (Ger XOC005 | | 237847109 | 8/1/2010 | $200.00 | | $200.00 | | |
| XO Communications Inc. XOC001 | | 238391555 | 9/1/2010 | $81,416.68 | $81,416.68 | | | |
| XO Communications Inc. XOC001 | | 237830237 | 8/1/2010 | $86,361.88 | | $86,361.88 | | |
| XO Communications LLC XOO003 | | 3219 | 9/3/2010 | ($200.00) | ($200.00) | | | |
| Zayo Bandwidth | ZAY001 | W370242979 | 9/3/2010 | ($31,211.67) | ($31,211.67) | | | |
| Zayo Bandwidth | ZAY001 | 113681-001918SEPT10 | 9/1/2010 | $6,000.00 | $6,000.00 | | | |
| Zayo Bandwidth (Fibernet LMC001 | | 003151SEPT10-2432M | 9/1/2010 | $3,800.00 | $3,800.00 | | | |
| Zayo Bandwidth (Fibernet FIB004 | | 003152SEPT10-1000 | 9/1/2010 | $12,862.04 | $12,862.04 | | | |
| Zayo Bandwidth (Fibernet FIB004 | | 003419-09012010 | 9/1/2010 | $1,230.00 | $1,230.00 | | | |
| Zayo Bandwidth (Northwe NOR014 | | 002415SEPT10-2233 | 9/1/2010 | $2,400.00 | $2,400.00 | | | |

**GCG**
**As of 09/30/2010**

| Vendor Name | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | Total |
|---|---|---|---|---|---|---|
| 730 N. Post Oak, LP | $ - | $ - | $ 1,414.41 | $ - | $ - | $ 1,414.41 |
| AT&T(5684) | | $ 147.01 | $ - | $ - | $ - | $ 147.01 |
| AT&T8002-776-3764 | $ - | $ - | $ 113.67 | $ - | $ - | $ 113.67 |
| BCE Nexxia | $ - | $ - | $ 368.79 | $ - | $ - | $ 368.79 |
| Bell Canada | $ - | $ 6,183.90 | $ - | $ - | $ - | $ 6,183.90 |
| BillStream, LLC | $ - | $ 1,200.00 | $ - | $ - | $ - | $ 1,200.00 |
| Cogent Communications | $ 65.18 | $ - | $ - | $ - | $ - | $ 65.18 |
| Cox Communications (047206201) | $ - | $ - | $ 81.46 | $ - | $ - | $ 81.46 |
| Dallas County Tax Office | $ 1,538.00 | | | | | $ 1,538.00 |
| Eventis Telecom | $ 1,950.00 | $ 1,950.00 | $ - | $ - | $ - | $ 3,900.00 |
| GTA | $ (2,460.00) | | | | | $ (2,460.00) |
| Hibernia | $ 1,800.00 | $ - | $ - | $ - | $ - | $ 1,800.00 |
| ITS Direct | $ 12,840.33 | $ - | $ - | $ - | $ - | $ 12,840.33 |
| Klotron Inc. | $ - | $ 324.00 | $ - | $ - | $ - | $ 324.00 |
| Level3 | $ (5,693.19) | | | | $ - | $ (5,693.19) |
| Metlife | $ 345.87 | | | | | $ 345.87 |
| NaviSite, Inc. | $ 1,470.12 | $ - | $ - | $ - | $ - | $ 1,470.12 |
| One Communications-Connecticut Telephone | $ - | $ 325.67 | $ - | $ - | $ - | $ 325.67 |
| Regulatory and Tax Consultant,LLC | $ 4,147.52 | $ 6,000.00 | $ 337.12 | $ - | $ - | $ 10,484.64 |
| RollCall Business(622783) | $ - | $ - | $ 809.23 | $ - | $ - | $ 809.23 |
| T Mobile | $ - | $ 882.80 | $ - | $ - | $ - | $ 882.80 |
| Time Communications | $ - | $ 146.87 | $ - | $ - | $ - | $ 146.87 |
| TW Cable 9332 | $ 9.00 | | | | | $ 9.00 |
| Time Warner Cable(5793) | $ - | $ 24.67 | $ - | $ - | $ - | $ 24.67 |
| Virtustream | $ 1,325.00 | $ - | $ - | $ - | $ - | $ 1,325.00 |
| Wilshire Connection, LLC | $ - | $ 330.00 | $ - | $ - | $ - | $ 330.00 |
| Zayo Bandwidth | $ - | $ 910.85 | $ - | $ - | $ - | $ 910.85 |
| Total | $ 17,337.83 | $ 18,425.77 | $ 3,124.68 | $ - | $ - | $ 38,888.28 |

SSM

## Liability Recap

**Taxes Debited**

| | |
|---|---|
| Federal Income Tax | 19,611.11 |
| Earned Income Credit Advances | .00 |
| Social Security - EE | 4,250.11 |
| Social Security - ER | 4,250.11 |
| Social Security Adj. - EE | .00 |
| Medicare - EE | 1,478.34 |
| Medicare - ER | 1,478.34 |
| Medicare Adj. - EE | .00 |
| COBRA Premium Assistance Payments | .00 |
| Federal Unemployment Tax | 7.68 |
| State Income Tax | 4,544.36 |
| State Unemployment Insurance - EE | 3.50 |
| State Unemployment/Disability Ins - ER | 69.89 |
| State Unemployment Insurance Adj. - EE | .00 |
| State Disability Insurance - EE | .00 |
| State Disability Insurance Adj. - EE | .00 |
| Worker's Benefit Fund Assessment - EE | .00 |
| Worker's Benefit Fund Assessment - ER | .00 |
| Local Income Tax | 603.25 |
| School District Tax | .00 |
| **Total Taxes Debited**   Tran/ABA XXXXXXXX   Acct. No. XXXT382 | 35,495.40 |

**Other Transfers**

| | |
|---|---|
| 401K/Retirement   Tran/ABA XXXXXXXX   Acct. No. XXXT382 | 2,383.64 |
| ADP Direct Deposit   Tran/ABA XXXXXXXX   Acct. No. XXXT382 | 69,105.27 |
| **Total Amount Debited From Your Accounts** | 106,985.31 |

Total Liability 106,985.31

**Bank Debits and Other Liability**

| | |
|---|---|
| Checks | 759.69 |
| Adjustments/Prepay/Voids | .00 |

107,745.00
107,745.00

**Taxes - Your Responsibility**

| | |
|---|---|
| State Disability Insurance - EE | 14.30 |
| **Total Taxes Your Responsibility** | 14.30 |

107,760.30   Includes Taxes that are your responsibility

ADP Statistical Summary Recap

20/20 TECHNOLOGIES
Company Code: EWU
Region Name: CENTRAL PLAINS

Batch: 1544
Quarter Number: 3
Service Center: 069

Period Ending: 09/15/2010
Pay Date: 09/15/2010
Current Date: 09/10/2010

Week: 37
Page: 1

SSM

## Net Pay

| Checks | 760.69 |
|---|---|
| Direct Deposits | 69,105.27 |
| Subtotal Net Pay | 69,865.96 |
| Adjustments | .00 |
| Total Net Pay Liability (Net Cash) | 69,865.96 |

## Taxes

| | | You are responsible for Depositing these amounts | | Amount debited from your account | |
|---|---|---|---|---|---|
| **Agency** | **Rate** | **EE withheld** | **ER contrib.** | **EE withheld** | **ER contrib.** |
| **Federal** | | | | | |
| Federal Income Tax | | 18,811.11 | | | |
| Earned Income Credit Advances | | | | | |
| Social Security | | 4,250.11 | 4,250.11 | | |
| Medicare | | 1,478.34 | 1,478.34 | | |
| Federal Unemployment Tax | | | 7.68 | | |
| Subtotal Federal | | 24,539.56 | 5,736.13 | | |
| Cobra Premium Assistance Payments | | | | | |
| Total Federal | | 24,539.56 | 5,736.13 | 30,275.69 | |
| **State** | | | | | |
| IL State Income Tax | | 1,053.89 | | | |
| IL State Unemployment/Disability Ins-ER 7.2500 | | | 69.60 | | |
| Subtotal IL | | 1,053.89 | 69.60 | 1,123.49 | |
| NY State Income Tax | | 3,018.95 | | | |
| NY State Unemployment/Disability Ins-ER 2.0000 | 14.30 | | | | |
| NY State Disability Insurance-EE | 14.30 | | | | |
| Subtotal NY | | 3,018.95 | 14.30 | 3,033.25 | |
| PA State Income Tax | | 119.19 | | | |
| PA State Unemployment/Disability Ins-ER 2.7650 | | | | | |
| PA State Unemployment Insurance-EE | | 3.50 | | | |
| Subtotal PA | | 122.69 | | 122.69 | |
| VA State Income Tax | | 352.33 | | | |
| VA State Unemployment/Disability Ins-ER 2.9600 | | | | | |
| Subtotal VA | | 352.33 | | 352.33 | |
| **Local** | | | | | |
| 0074 New York Cit | | 603.25 | | | |
| Subtotal Local | | 603.25 | | 603.25 | |
| **Total Taxes** | 14.30 | 29,690.67 | 5,805.73 | 35,510.70 | |

Tran/ABA XXXXXXXXX

Amount ADP Debited From Account XXX7382 .00 — 35,496.40

Excludes Taxes That Are Your Responsibility

## Other Transfers

| 401K/Retirement | 2,383.64 |
|---|---|
| ADP Direct Deposit | 69,105.27 |
| Amount ADP Debited From Account XXX7382  Tran/ABA XXXXXXXXX | 71,488.91 |

Total Amount ADP Debited From Your Accounts 106,985.31

24 Employee Transactions

**Statistical Summary Detail**

20/20 TECHNOLOGIES
Company Code: EWU
Region Name: CENTRAL PLAINS

Batch: 1544
Counter Number: 3
Service Center: 069

Period Ending: 09/15/2010
Pay Date: 09/15/2010
Current Date: 09/10/2010

Week 37
Page 2

ADP

| | | You are responsible for Depositing these amounts | | Amount debited from Your account | |
|---|---|---|---|---|---|
| **Check:** | | | | | |
| Direct Deposits | | | | 8,373.37 | |
| Subtotal Net Pay | | | | 71,246.62 | |
| Adjustments | | | | | 79,619.99 |
| Total Net Pay Liability (Net Cash) | | | | .00 | |
| | | | | | 79,619.99 |

| Agency | Rate | EE withheld | ER contrib. | EE withheld | ER contrib. |
|---|---|---|---|---|---|
| Federal Income Tax | | | | 18,795.13 | |
| Earned Income Credit Advances | | | | | |
| Social Security | | | | 5,127.85 | 5,127.85 |
| Medicare | | | | 1,651.48 | 1,651.48 |
| Federal Unemployment Tax | | | | | |
| Subtotal Federal | | | | 25,574.46 | 6,779.33 | 32,353.79 |
| Cobra Premium Assistance Payments | | | | | |
| Total Federal | | | | 25,574.46 | 6,779.33 | 32,353.79 |
| CO State Income Tax | | | | 203.00 | |
| CO State Unemployment/Disability Ins-ER 1.8200 | | | | | | 203.00 |
| Subtotal CO | | | | 203.00 | |
| CT State Income Tax | | | | 954.38 | |
| CT State Unemployment/Disability Ins-ER 5.6000 | | | | | | 954.38 |
| Subtotal CT | | | | 954.38 | |
| IL State Income Tax | | | | 2,004.92 | |
| IL State Unemployment/Disability Ins-ER 7.2500 | | | | | 77.76 |
| Subtotal IL | | | | 2,004.92 | 77.76 | 2,082.68 |
| PA State Income Tax | | | | 386.75 | |
| PA State Unemployment/Disability Ins-ER 2.8718 | | | | | |
| PA State Unemployment Insurance-EE | | | | 10.34 | |
| Subtotal PA | | | | 397.09 | | 397.09 |
| Total Taxes | | | | 29,143.85 | 6,857.09 | 36,000.94 |
| Amount ADP Debited From Account XXXXXX5530 | | .00 | .00 | | | 36,000.94 |

Tran/ABA XXXXXXXXX

| | | | |
|---|---|---|---|
| 401K Retirement | | 4,455.06 | |
| ADP Direct Deposit | | 71,246.62 | |
| Wage Garnishments | | 273.99 | |
| Amount ADP Debited From Account XXXXXX5530 | | | 75,975.61 |

Tran/ABA XXXXXXXXX

al Amount ADP Debited From Your Accounts     111,976.55

Excludes Taxes That Are Your Responsibility

EE Amount Include Loan Repayments of   376.16
35 Employee Transactions

**Statistical Summary Detail**

GLOBAL CAPACITY DIR
Company Code: 1T5
Region Name: CENTRAL PLAINS

Batch: 1544
Quarter Number: 3
Service Center: 069

Period Ending: 09/15/2010
Pay Date: 09/15/2010
Current Date: 09/10/2010

Week 37
Page 2

**ЕSSME**

## Utility Recap

### Taxes Debited

| | | | |
|---|---|---|---|
| Federal Income Tax | | | 15,758.13 |
| Earned Income Credit Advances | | | .00 |
| Social Security - EE | | | 5,127.65 |
| Social Security - ER | | | 5,127.65 |
| Social Security Adj - ER | | | .00 |
| Medicare - EE | | | 1,651.48 |
| Medicare - ER | | | 1,651.48 |
| Medicare Adj - ER | | | .00 |
| COBRA Premium Assistance Payments | | | .00 |
| Federal Unemployment Tax | | | .00 |
| State Income Tax | | | 3,559.06 |
| State Unemployment Insurance - EE | | | 10.34 |
| State Unemployment/Disability Ins - ER | | | 77.78 |
| State Unemployment Insurance Adj - ER | | | .00 |
| State Disability Insurance - EE | | | .00 |
| State Disability Insurance Adj - EE | | | .00 |
| Workers Benefit Fund Assessment - EE | | | .00 |
| Workers Benefit Fund Assessment - ER | | | .00 |
| Local Income Tax | | | .00 |
| School District Tax | | | .00 |
| **Total Taxes Debited** | | | **36,000.94** |

### Other Transfers

| | | | |
|---|---|---|---|
| 401K/Retirement | Acct. No. XXXXXX5580 | Tran/ABA XXXXXXXXX | 4,455.06 |
| ADP Direct Deposit | Acct. No. XXXXXX5580 | Tran/ABA XXXXXXXXX | 71,246.62 |
| Wage Garnishments | Acct. No. XXXXXX5580 | Tran/ABA XXXXXXXXX | 273.93 |
| Total Amount Debited From Your Accounts | | | 111,976.55 |

### Bank Debits and Other Liability

| | |
|---|---|
| Checks | 8,373.27 |
| Adjustments/Prepays/Voids | .00 |

### Taxes - Your Responsibility

None This Payroll

Total Liability: 111,976.55

120,349.82
120,349.82

120,349.82

Statistical Summary Recap

GLOBAL CAPACITY DIR
Company Code: 1T5
Report Name: CENTRAL PLAINS

Batch: 1544
Quarter Number: 3
Service Center: nco

Period Ending: 09/15/2010   Week 37
Pay Date: 09/15/2010   Page 1
Current Date: 09/10/2010

## Liability Recap

### Taxes Debited

| | |
|---|---|
| Federal Income Tax | 13,901.21 |
| Earned Income Credit Advances | .00 |
| Social Security - EE | 4,857.90 |
| Social Security - ER | 4,857.91 |
| Social Security Adj - EE | .00 |
| Medicare - EE | 1,493.49 |
| Medicare - ER | 1,493.51 |
| Medicare Adj - EE | .00 |
| COBRA Premium Assistance Payments | .00 |
| Federal Unemployment Tax | .00 |
| State Income Tax | 3,058.76 |
| State Unemployment Insurance - EE | 4.17 |
| State Unemployment/Disability Ins. - ER | 15.56 |
| State Unemployment Insurance Adj - EE | .00 |
| State Disability Insurance - EE | .00 |
| State Disability Insurance Adj - EE | .00 |
| Workers' Benefit Fund Assessment - EE | .00 |
| Workers' Benefit Fund Assessment - ER | .00 |
| Local Income Tax | .00 |
| School District Tax | .00 |
| **Total Taxes Debited** | **29,582.52** |

### Other Transfers

| | | | | |
|---|---|---|---|---|
| 401K/Retirement | Acct. No. XXXXXXX5564 | Tran/ABA XXXXXXXXX | | 29,582.52 |
| ADP Direct Deposit | Acct. No. XXXXXXX5580 | Tran/ABA XXXXXXXXX | | 3,792.01 |
| Wage Garnishments | Acct. No. XXXXXXX5580 | Tran/ABA XXXXXXXXX | | 65,491.82 |
| | Acct. No. XXXXXXX5580 | Tran/ABA XXXXXXXXX | | 273.99 |
| **Total Amount Debited From Your Accounts** | | | | **99,050.68** |

### Bank Debits and Other Liability

| | |
|---|---|
| Checks | 3,607.91 |
| Adjustments/Prepays/Voids | .00 |

### Taxes - Your Responsibility

| | |
|---|---|
| None This Period | |

| | |
|---|---|
| Total Liability | |
| | 99,050.68 |
| | 102,658.59 |
| | 102,658.59 |
| | 102,658.59 |

---

**Statistical Summary Recap**

**GLOBAL CAPACITY DIR**
Company Code: NN2
Branch Name: SOUTHEAST MAJOR ACCOUNTS

| | |
|---|---|
| Batch : 2087 | |
| Quarter Number: 3 | |

Period Ending : 09/30/2010
Pay Date : 09/30/2010

Week 39
Page 1

| Pay | Checks | | | | 3,607.91 | |
|---|---|---|---|---|---|---|
| | Direct Deposits | | | | 65,491.82 | |
| | Subtotal Net Pay | | | | | 69,099.73 |
| | Adjustments | | | | .00 | |
| | Total Net Pay Liability (Net Cash) | | | | | 69,099.73 |

| Taxes | | | You are responsible for Depositing these amounts | | Amount debited from your account | |
|---|---|---|---|---|---|---|
| | Agency | Rate | EE withheld | ER contrib. | EE withheld | ER contrib. |
| Federal | Federal Income Tax | | | | 13,901.21 | |
| | Earned Income Credit Advances | | | | | |
| | Social Security | | | | 4,857.90 | 4,857.91 |
| | Medicare | | | | 1,403.49 | 1,403.51 |
| | Federal Unemployment Tax | | | | | |
| | Subtotal Federal | | | | 20,162.60 | 6,261.42 |
| | Cobra Premium Assistance Payments | | | | | 26,424.02 |
| | Total Federal | | | | 20,162.60 | 6,261.42 |
| State | CO State Income Tax | | | | 162.00 | |
| | CO State Unemployment/Disability Ins - ER 1.8200 | | | | | |
| | Subtotal CO | | | | 162.00 | |
| | CT State Income Tax | | | | 744.90 | |
| | CT State Unemployment/Disability Ins - ER 5.6000 | | | | | |
| | Subtotal CT | | | | 744.90 | |
| | IL State Income Tax | | | | 2,002.24 | |
| | IL State Unemployment/Disability Ins - ER 7.2500 | | | | | 15.95 |
| | Subtotal IL | | | | 2,002.24 | 15.95 |
| | PA State Income Tax | | | | 149.64 | |
| | PA State Unemployment/Disability Ins - ER 2.8718 | | | | | |
| | PA State Unemployment Insurance - EE | | | | 4.17 | |
| | Subtotal PA | | | | 153.81 | |
| | Total Taxes | | .00 | .00 | 23,225.55 | 6,277.37 |
| | | | | | | 29,502.92 |

Amount ADP Debited From Account XXXXXXX564   Tran/ABA   XXXXXXXXX

| Other Transfers | 401(K) Retirement | 3,792.01 |
|---|---|---|
| | ADP Direct Deposit | 65,491.82 |
| | Wage Garnishments | 273.93 |

Amount ADP Debited From Account XXXXXXX590   Tran/ABA   XXXXXXXXX   69,557.76

Total Amount ADP Debited From Your Accounts   99,060.68

Excludes Taxes That Are Your Responsibility

EE Amount Includes Loan Repayments of   375.16
32 Employee Transactions

**ADP Statistical Summary Detail**

GLOBAL CAPACITY DIR
Company Code: NN2
Region Name: SOUTHEAST MAJOR ACCOUNTS

Batch: 2087
Quarter Number: 3
Service Center: 030

Period Ending: 09/30/2010
Pay Date: 09/30/2010
Current Date: 09/24/2010

Week 39
Page 2

SSM

## Liability Recap

**Taxes Debited**

| | |
|---|---|
| Federal Income Tax | 17,561.58 |
| Earned Income Credit Advances | .00 |
| Social Security - EE | 4,156.95 |
| Social Security - ER | 4,156.94 |
| Social Security Adj - EE | .00 |
| Medicare - EE | 1,415.52 |
| Medicare - ER | 1,415.51 |
| Medicare Adj - EE | .00 |
| COBRA Premium Assistance Payments | .00 |
| Federal Unemployment Tax | .00 |
| State Income Tax | 4,347.27 |
| State Unemployment Insurance - EE | 3.50 |
| State Unemployment/Disability Ins - ER | .00 |
| State Unemployment Insurance Adj - EE | .00 |
| State Disability Insurance - EE | .00 |
| State Disability Insurance Adj - EE | .00 |
| Workers Benefit Fund Assessment - EE | .00 |
| Workers Benefit Fund Assessment - ER | .00 |
| Local Income Tax | 603.25 |
| School District Tax | .00 |

| | | | |
|---|---|---|---|
| **Total Taxes Debited** | Acct. No. XXXX7382 | Tran/ABA XXXXXXXXX | 33,660.52 |

**Other Transfers**

| | | | |
|---|---|---|---|
| 401K/Retirement | Acct. No. XXXX7382 | Tran/ABA XXXXXXXXX | 2,181.35 |
| ADP Direct Deposit | Acct. No. XXXX7382 | Tran/ABA XXXXXXXXX | 67,337.77 |
| **Total Amount Debited From Your Accounts** | | | 103,179.64 |

**Bank Debits and Other Liability**

| | | Total Liability |
|---|---|---|
| Checks | .00 | 103,179.64 |
| Adjustments/Prepay/Voids | .00 | 103,179.64 |

**Taxes - Your Responsibility**

| | | |
|---|---|---|
| State Disability Insurance - EE | 14.30 | |
| **Total Taxes Your Responsibility** | 14.30 | 103,193.94 |

Includes Taxes that are your responsibility

---

**ADP Statistical Summary**
Recap

**20/20 TECHNOLOGIES**
Company Code: NN0
Region Name: SOUTHEAST MAJOR ACCOUNTS

Batch: 2089
Quarter Number: 3
Service Center: 030

Period Ending: 09/30/2010
Pay Date: 09/30/2010
Current Date: 09/24/2010

Week 39
Page 1