## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) |
| | ) |
| | ) Chapter 11 |
| **GLOBAL CAPACITY HOLDCO, LLC.** <u>et al</u>**.** | ) (Jointly Administered) |
| | ) |
| Debtors. | ) Case No. 10-12302 (PJW) |
| | ) |

### AFFIDAVIT OF SERVICE

I, Darlene Calderon, depose and say that I am employed by Kurtzman Carson Consultants, LLC (KCC), the claims and noticing agent for the Debtors in the above-captioned cases.

On November 8, 2010, at my direction and under my supervision, employees of KCC served the following document via Electronic mail on the service lists attached hereto as **<u>Exhibit A</u>**, via postage pre-paid U.S. mail on the service lists attached hereto as **<u>Exhibit B</u>**, and via Facsimile on the service list attached hereto as **<u>Exhibit C</u>**:

Motion to Approve Debtors' Selection of the Bid of Pivotal Global Capacity LLC as the Qualifying Bid of the Purchase of Substantially All of the Debtors' Assets Under or in Conjunction with its Plan of Reorganization and Consummation of the Sale Transaction with Pivotal Global Capacity LLC (Docket No. 392)

November 10, 2010

_____
Darlene Calderon

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 10th day of November, 2010, by Darlene Calderon, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Signature: Vanessa R Quinones

Commission Expires: March 20, 2011

VANESSA RAE QUINONES
Commission # 1732826
Notary Public - California
Los Angeles County
My Comm. Expires Mar 20, 2011

# EXHIBIT A

| COMPANY | CONTACT | EMAIL |
|---|---|---|
| Aequitas Catalyst Fund LLC | Andrew N MacRitchie Executive VP | tsidley@aequitascapital.com |
| Bartlett Hackett Feinberg PC | Frank F McGinn | ffm@bostonbusinesslaw.com |
| BCE Nexxia | Steve Bartlett | terry.wasylycia@bell.ca<br>Steve.bartlett@bcenexxia.com<br>Michael.sutherland@bell.ca |
| Black River Small Capitalization Fnd Ltd | Black River Asset Management LLC | Richard.Gammill@black-river.com |
| Buchalter Nemer PC | Shawn M Christianson | schristianson@buchalter.com |
| Capstone Investments | Anthony M Capozza CEO | scott@capstoneinvestments.com |
| Capstone Investments | L Jason Diamond | jd@capstoneinvestments.com |
| Capstone Investments | Mark Rubin | rubinme@optonline.net<br>mrubin@capstoneinvestments.com |
| Capstone Investments | Scott Dahle Dale Rudow Ryan McGaver | sdahle@capstoneinvestments.com<br>drudow@capstoneinvestments.com<br>rmcgaver@capstoneinvestments.com |
| Carl Greer Trust | Attn: Thomas Floyd | tomfloyd60103@yahoo.com |
| Chestnut Ridge Partners LP | Kenneth Holz | kholz@chestnutcap.com |
| Delaware Dept of Justice | Attn Bankruptcy Dept | attorney.general@state.de.us |
| Delaware Secretary of the State | Division of Corporations Franchise Tax | DOSDOC_WEB@state.de.us |
| Delaware Secretary of the Treasury | | statetreasurer@state.de.us |
| Delaware Secretary of the Treasury | | statetreasurer@state.de.us |
| Downtown Capital Partners | Gary Katz | gkatz@downtownlp.com |
| Elinore DeWart Killebrew Revocable Trust | Elinore DeWart Killebrew Trustee | nkillebrew@capstoneinvestments.com |
| Enable Growth Partners LP and | Enable Opportunity Partners LP | mlevine@enablecapital.com |
| Frandzel Robins Bloom &Csato LC | Bernard R Given II Esq | bgiven@frandzel.com |
| George King | | gking@globalcapacity.com |
| Global Capacity | Dan Kardatzke | dkardatzke@globalcapacity.com |
| Greenberg Traurig LLP | Alan J Brody | BrodyA@gtlaw.com |
| Greenberg Traurig LLP | Jeffrey M Wolfe Esq | WOLFJE@gtlaw.com |
| Greenberg Traurig LLP | Scott D Cousins<br>Matthew L Hinker | cousinss@gtlaw.com<br>hinkerm@gtlaw.com |
| Greenberg Traurig LLP | Shari L Heyen | HeyenS@gtlaw.com |
| Hudson Bay Funds LP and | Hudson Bay Overseas Fund Ltd | yroth@hudsonbaycapital.com |
| Kelley Drye & Warren LLP | Benjamin Blaustein | KDWBankruptcyDepartment@KelleyDrye.com |
| Lewis and Roca LLP | Dawn M Cica Esq | Dcica@LRLaw.com |
| Lewis and Roca LLP | Susan M Freeman Esq<br>Dawn M Cica Esq | Sfreeman@LRLaw.com<br>Dcica@LRLaw.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@publicans.com |
| Locke Lord Bissell & Liddell LLP | David W Wirt Aaron C Smith Courtney E Barr | dwirt@lockelord.com<br>asmith@lockelord.com<br>cbarr@lockelord.com |
| McCarter & English LLP | William F Taylor Jr Esq | wtaylor@mccarter.com |
| Mickelson Investments | a/k/a Micro Pipe Fund | dm@micropipe.us |
| Micro Pipe Fund I LLC | Randal S Goulding Investment Advisor | dm@micropipe.us |

| COMPANY | CONTACT | EMAIL |
|---|---|---|
| Midsummer Investments | Joshua Thomas VP | ab@midsummercapital.com |
| Mill Road Capital | David Sinsky | dsinsky@millroadcapital.com |
| Mirick OConnell DeMallie & Lougee LLP | Christine E Devine | cdevine@mirickoconnell.com |
| Missouri Department of Revenue | Bankruptcy Unit | deecf@dor.mo.gov |
| NaviSite Inc | Sean Galvin | sgalvin@navisite.com |
| New York State Department of Taxation & Finance | Daniel Smirlock, Deputy Commissioner & Counsel | elaine_cole@tax.state.ny.us |
| Office of The United States Trustee | T Patrick Tinker | Thomas.P.Tinker@usdoj.gov |
| Office of the US Attorney General | Joseph R Biden III | attorney.general@state.de.us |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Adam H Friedman David Y Wolnerman | afriedman@olshanlaw.com dwolnerman@olshanlaw.com |
| Pachulski Stang Ziehl & Jones LLP | Laura Davis Jones Esq Timothy P Cairns Esq | ljones@pszjlaw.com tcairns@pszjlaw.com |
| Patrick Shutt | | pshutt@globalcapacity.com |
| Pillsbury Winthrop Shaw Pittman LLP | Leo T Crowley Esq Erica Carrig Esq | leo.crowley@pillsburylaw.com erica.carrig@pillsburylaw.com |
| Pivotal Global Capacity LLC | Mr Jerry Pence | jpence@pivotalgroup.com |
| Polsinelli Shugart PC | Christopher A Ward Justin K Edelson Shanti M Kantona | cward@polsinelli.com jedelson@polsinelli.com skatona@polsinelli.com |
| Reed Smith LLP | Kurt F Gwynne Timothy P Reiley | kgwynne@reedsmith.com treiley@reedsmith.com |
| Remanco Inc | David Lies | dlies@remancoinc.com |
| Richard A Levy | | richard.levy@lw.com |
| Robert Pollan | | rpollan@globalcapacity.com |
| Rosenthal Monhait & Goddess PA | Norman M Monhait Esq | nmonhait@rmgglaw.com |
| Sam Zarcone | | samzarcone@gmail.com |
| Securities & Exchange Commission | Allen Maiza Regional Director | secbankruptcy@sec.gov |
| Securities & Exchange Commission | Daniel M Hawke Regional Dir | secbankruptcy@sec.gov |
| Securities & Exchange Commission | | secbankruptcy@sec.gov |
| Shefsky & Froelich Ltd | Mitchell D Goldsmith | mgoldsmith@Shefskylaw.com |
| State of Michigan, Department of Treasury | Michael A Cox Heather L Donald | KnoxH@michigan.gov |
| Stinson Morrison Hecker LLP | Darrell W Clark Esq | dclark@stinson.com |
| TW Telecom Inc | Linda Boyle | linda.boyle@twtelecom.com |
| US Attorneys Office | Ellen Slights | Ellen.Slights@usdoj.gov |
| Whalehaven Capital Fund Limited | Brian Mazzella | brian@whalehavencapital.com |
| William Blair & Company LLC | Michael Balkin | mbalkin@williamblair.com |
| Young Conaway Stargatt & Taylor LLP | Robert S Brady | rbrady@ycst.com |

Global Capacity Holdco, LLC, et al.
Case No. 10-12302 (PJW)

Page 2 of 2

11/10/2010 6:23 PM
GC - Core-2002 11.08.10.xls

| Company | Contact | Email |
|---|---|---|
| AboveNet Communications Inc | Brian Gurley | bgurley@above.net |
| AT&T Corp | Rick Chapes | rick.chapes@att.com |
| AT&T Wireless | Kevin Hoffman | kh231t@att.com |
| BCE Nexxia Inc a wholly owned subsidiary of Bell Canada | Terry Wasylycia | terry.wasylycia@bell.ca |
| Cable & Wireless Worldwide | Shohel Ali | shohel.ali@cw.com |
| CableOne Inc | Patrick A Dolohanty | pat.dolohanty@cableone.biz |
| CenturyTel Fiber Company IILLC | Sharon O'Connor | sharon.oconnor@lightcore.net |
| Chillicothe Telephone Company | Karen Miller | karen.miller@horizontel.com |
| Cincinnati Bell Telephone Company LLC | John Webb | john.webb@cinbell.com |
| Cogent Communications Inc | Jonathan Keen | JKeen@Cogentco.com |
| Continental Resources | Michael Brown | mbrown371@hotmail.com |
| Core180 Inc | Lynn Fasciano | lfasciano@core180.com |
| Cox Communications Inc | Abb Jones | abb.jones@cox.com |
| Cox Communications | Abb Jones | abb.jones@cox.com |
| Electric Lightwave Inc | Robert Cooper | bob.cooper@eli.net |
| Enventis Telecom Inc | Robin Bertuleit | rbertuleit@enventis.com |
| FastTrack Communications Inc | Kelly Hebbard | khebbard@fasttrackcomm.net |
| Fibersystems | Mitch Hutchison | mitch@fibersys.com |
| Frontier Communications of Montana | Sharon O'Connor | sharon.oconnor@lightcore.net |
| Frontier | Ava B Sweeney | ava.sweeney@ftr.com |
| FWR Communication Networks | Glenn Adams | Fwrcomm@aol.com |
| Geneseo Telephone Co | Scott Rubins | s.rubins@geneseo.com |
| Global Crossing | Pasqualino Gioia | pat.gioia@globalcrossing.com |
| Grande Communications Networks Inc | Reid Fitzgerald | reid.fitzgerald@corp.grandecom.com |
| Granite Telecom | Mike Hawes | mhawes@granitenet.com |
| Hobbs Brook Man | Ronald Shaw | ronald.shaw@hobbsbrook.com |
| Intellifiber Networks fka Cavalier | Anthony Vasco | avasco@cavtel.com |
| Interfacing Company of Texas Inc | Daniel Franks | Daniel.Franks@ICTXnet.com |
| IPC Network Services Inc fka Westcom | | Jonathan Espiritu |
| IRIS Network | | Richard Ebner |
| ITS Communications Inc | Doug Becker | DBecker@itscommunications.com |
| Klotron Inc | | accounting@klotron.com |
| Level 3 Communications LLC | Steve Grossman | steve.grossman@level3.com |
| MBO Video LLC | Kristy Young | kkyoung@cimtel.net |
| Metcom Network Services Inc | Jennifer Felty | jfelty@metcomnet.com |
| Mid Atlantic Broadband Communications | Teaka Cole | teaka@mbc-va.com |
| Navega | Ricardo Salazar | rsalazar@navega.com |
| NetWolves Network Services | Chris Corallo | chris.corallo@netwolves.com |
| NTS Communications | Derek Sprunk | d.sprunk@ntta.com |
| Optimum Lightpath Inc  Cablevision | Ed Mooney | EMOONEY@optimumlightpath.com |
| Oracle USA Inc | Dan Stamatopol | dan.stamatopol@oracle.com |
| Paetec | Carlos Tovar | carlos.tovar@paetec.com |
| Qwest Communications Corporation | Gregg Rowe | gregg.rowe@qwest.com |
| RCN Communications | Patrick Brunelle | Patrick.Brunelle@rcnmetro.com |
| Regulatory and Tax Consultant LLC | Lance Steinhart | lsteinhart@telecomcounsel.com |
| Reliance Globalcom | Nadeem Syed | nsyed@relianceglobalcom.com |
| Shaw Business Solutions | Jayne Muschett | jayne.muschett@sjrb.ca |
| Sprint | Brian Hardeman | brian.d.hardeman@sprint.com |
| SUNESYS | Michael Sassano | msassano@sunesys.com |
| SureWest | Chris Smith | Ch.Smith@surewest.com |
| TATA Communications | Matthew Marcy | Matthew.Marcy@tatacommunications.com |

Global Capacity Holdco, LLC
Special Parties

| Company | Contact | Email |
|---|---|---|
| Telus Communications Inc | Andre Lagace | Andre.Lagace@telus.com |
| Time Warner Telecom Holdings | Joe DeSantis | joe.desantis@twtelecom.com |
| Time Warner Telecom | Joe DeSantis | joe.desantis@twtelecom.com |
| TRS REN TELCO | Constantine Russ | rconstantine@TRS-RenTelco.com |
| US Signal Company LLC | Bryan Cushman | bcushman@ussignal.com |
| Verizon Business | Tara Sheridan | tara.sheridan@verizon.com |
| Verizon | Tara Sheridan | tara.sheridan@verizon.com |
| Verizon | Tara Sheridan | tara.sheridan@verizon.com |
| Veroxity Technology Partners LLC | Jane Hart | jhart@veroxity.com |
| XO Communications Services Inc | Kyle McGinnis | kyle.a.mcginnis@xo.com |
| Ygnition Networks Inc | Ken Cheda | kcheda@ygnition.com |
| Yipes Reliance Globalcom | Nadeem Syed | nsyed@relianceglobalcom.com |
| Zayo Group LLC | Robert Krupka | rkrupka@zayo.com |

| Company | Contact | Email |
|---|---|---|
| AboveNet | Lloyd Jarkow | ljarkkow@above.net |
| | John Riedel | john.d.riedel@accenture.com |
| Accenture | Paul Bultema | paul.j.bultema@accenture.com |
| Alpheus | Paul Hobby | paul.hobby@alpheuscommunications.com |
| Arbinet | Shawn O'Donnell | sodonnell@arbinet.com |
| CapRock | Bill Weakley | bweakley@caprock.com |
| Clarity Partners | Clint Walker | cw@claritypartners.net |
| Colchester Capital | Tom Hopkins | thopkins@colchestercapital.com |
| Comcast | Ray Celona | ray_celona@cable.comcast.com |
| Comvest | Justin Neelis | justinn@comvest.com |
| Core 180 | David Baule | dbaule@core180.com |
| Expereo | Jan van Berne | jan.vanberne@expereo.com |
| Farallon Capital | Raj Patel | rpatel@faralloncapital.com |
| | Ron Nayot | rnayot@gores.com |
| | Ashley Abdo | aabdo@gores.com |
| Gores Group | David Leeney | dleeney@gores.com |
| | Rick Calder | rick.calder@gt-t.net |
| | Eric Swank | eric.swank@gt-t.net |
| GTT | Chris McKee | chris.mckee@gt-t.net |
| | Martin Hale | martin@halefunds.com |
| Hale Funds | Vincent Tang | vincent@halefunds.com |
| Halyard Capital | Mike Furey | mfurey@halyard.com |
| Heartland Networks | Tim Haley | tphaley1@aol.com |
| IBM | Jim Sullivan | jsull@us.ibm.com |
| Ingalls & Snyder | Tom Boucher | tob@ingalls.net |
| Internet Capital Group | Paul Slatts | paul@icg.com |
| InvestCorp | Abhishek Sud | asud@investcorp.com |
| Marlin Equity Partners | Ravi Bhagavatula | ravi@marlinequity.com |
| MegaPath | Beth Tyebjee | beth.tyebjee@megapath.com |
| Mill Road | David Sinsky | dsinsky@millroadcapital.com |
| Packet Exchange | Rick Mace | rick.mace@packetexchange.net |
| PCCW | Jean Jones | jjones@pccwglobal.com |
| Pivotal Group | Jerry Pence | jpence@pivotalgroup.com |
| Prophet Equity | Matt McCutchen | mmccutchen@prophetequity.com |
| RCN | Michael Sicoli | msicoli@rcn.com |
| Reliance | Ted Raffetto | ted.raffetto@relianceglobalcom.com |
| Revolution Capital Group | Rob Maletis | rmaletis@revolutionpe.com |
| TMNG | Don Klumb | donald.klumb@tmng.com |
| Virtela | Vab Goel | vab@nvp.com |
| XOU | Michael Keane | michael.keane@xousolutions.com |

# EXHIBIT B

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|----------|----------|------|-------|-----|---------|
| Aequitas | | 5300 Meadows Rd Ste 400 | | Lake Oswego | OR | 97035 | |
| Aequitas Catalyst Fund LLC | Andrew N MacRitchie Executive VP | 5300 Meadows Road Ste 400 | | Lake Oswego | OR | 97035 | |
| Alpheus Communications LP | Attn Stephen W Crawford | 1301 Fannin St | | Houston | TX | 77002 | |
| Assistant Attorney General | Kimberly A Walsh | Bankruptcy & Collections Division | PO Box 12548 | Austin | TX | 78711-2548 | |
| AT&T Corp | Attn James W Grudus | One AT&T Way Rm 3A218 | | Beadminster | NJ | 07921-0000 | |
| Bartlett Hackett Feinberg PC | Frank F McGinn | 155 Federal St 9th Fl | | Boston | MA | 02110-0000 | |
| BCE Nexxia | Steve Bartlett | 1821 Walden Office Sq | Suite 400 | Schaumburg | IL | 60173 | |
| Black River Small Capitalization Fnd Ltd | Black River Asset Management LLC | Eric Larson Principal | 12700 Whitewater Dr | Hopkins | MN | 55343 | |
| Buchalter Nemer PC | Shawn M Christianson | 333 Market St 25th Fl | | San Francisco | CA | 94105-2126 | |
| Capstone Investments | Anthony M Capozza CEO | 12760 High Bluff Dr Ste 120 | | San Diego | CA | 92130 | |
| Capstone Investments | L Jason Diamond | 789 N Water St Suite 400 | | Milwaukee | WI | 53202 | |
| Capstone Investments | Scott Dahle Dale Rudow Ryan McGaver | 789 N Water St Suite 400 | | Milwaukee | WI | 53202 | |
| Carl Greer Trust | | 4501 W 127Th St Ste D | | Alsip | IL | 60803 | |
| Carl Greer Trust | Attn: Thomas Floyd | 4501 W 127th St Ste D | | Alsip | IL | 60803 | |
| Chestnut Ridge Partners LP | Kenneth Holz | 10 Forest Ave Ste 210 | | Paramus | NJ | 07652-5238 | |
| David J Lies | | 1210 Sheridan Road | | Wilmette | IL | 60091 | |
| David Joseph Lies | | 1701 E Lake Ave No 260 | | Glenview | IL | 60025-2089 | |
| Delaware Dept of Justice | Attn Bankruptcy Dept | 820 N French St 6th Fl | | Wilmington | DE | 19801 | |
| Delaware Secretary of the State | Division of Corporations Franchise Tax | PO Box 7040 | | Dover | DE | 19903 | |
| Delaware Secretary of the State | Division of Corporations Franchise Tax | PO Box 898 | | Dover | DE | 19903 | |
| Delaware Secretary of the Treasury | | PO Box 7040 | | Dover | DE | 19903 | |
| Delaware Secretary of the Treasury | | PO Box 898 | | Dover | DE | 19903 | |
| DLA Piper LLP | Bruce S Barnett | 33 Arch St 26th Fl | | Boston | MA | 02110-1447 | |
| Downtown Capital Partners | Gary Katz | One Barker Ave Suite 260 | | White Plains | NY | 10601 | |
| Elinore DeWart Killebrew Revocable Trust | Elinore DeWart Killebrew Trustee | 153 East Elm St | | Greenwich | CT | 06830-0000 | |
| Ellison C Morgan | | 205 Se Spokane St No 399 | | Portland | OR | 97202 | |
| Enable Growth Partners LP and | Enable Opportunity Partners LP | Brendan O'Neil President & CIO | One Ferry Bldg Ste 255 | San Francisco | CA | 94111 | |
| Eugene J Hillgoth | | 14124 Trenton Ave | | Orland Park | IL | 60462-2120 | |
| Frandzel Robins Bloom &Csato LC | Bernard R Given II Esq | 6500 Wilshire Blvd 17th Fl | | Los Angeles | CA | 90048-4920 | |
| George King | | 1435 Lexington Ave Apt 10A | | New York | NY | 10128 | |
| Global Capacity | Dan Kardatzke | 200 S Wacker Dr Ste 1650 | | Chicago | IL | 60606 | |
| Greenberg Traurig LLP | Alan J Brody | 200 Park Avenue | PO Box 677 | Florham Park | NJ | 07932-0677 | |
| Greenberg Traurig LLP | Jeffrey M Wolfe Esq | One International Place | | Boston | MA | 02110-0000 | |

Global Capacity Holdco, LLC, et al.
Case No. 10-12302 (PJW)

Page 1 of 3

11/10/2010 6:21 PM
GC - Core-2002 11.08.10.xls

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Greenberg Traurig LLP | Scott D Cousins Matthew L Hinker | The Nemours Building | 1007 N Orange St Ste 1200 | Wilmington | DE | 19801 | |
| Greenberg Traurig LLP | Shari L Heyen | 1000 Louisiana Street | Suite 1700 | Houston | TX | 77002 | |
| Hudson Bay Funds LP and | Hudson Bay Overseas Fund Ltd | Yoav Roth Principal & Portfolio Mgr | 120 Broadway 4th Fl | New York | NY | 10271 | |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 21126 | | Philadelphia | PA | 19114-0326 | |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | | Baltimore | MD | 21201 | |
| John William Ritter | | 631 Winding Spring  Dr | | Fayetteville | AR | 72703 | |
| Kelley Drye & Warren LLP | Benjamin Blaustein | 101 Park Ave | | New York | NY | 10178 | |
| Lewis and Roca LLP | Dawn M Cica Esq | 3993 Howard Hughes Pkwy | Suite 600 | Las Vegas | NV | 89169-5996 | |
| Lewis and Roca LLP | Susan M Freeman Esq Dawn M Cica Esq | 40 North Central Avenue | 19th Floor | Phoenix | AZ | 85004-4429 | |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Locke Lord Bissell & Liddell LLP | David W Wirt Aaron C Smith Courtney E Barr | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| McCarter & English LLP | William F Taylor Jr Esq | Renaissance Centre | 405 N King St 8th Fl | Wilmington | DE | 19801 | |
| Michael Balkin | | 1145 Green Bay Rd | | Glencoe | IL | 60022-1145 | |
| Mickelson Investments | a/k/a Micro Pipe Fund | 301 Mission Ave Ste 209 | | Oceanside | CA | 92054 | |
| Micro Pipe Fund I LLC | Randal S Goulding Investment Advisor | 1333 Sprucewood Ln | | Deerfield | IL | 60015-4771 | |
| Midsummer Investments | Joshua Thomas VP | 295 Madison Ave 38th FL | | New York | NY | 10017 | |
| Mill Road Capital | David Sinsky | 382 Greenwich Ave Ste One | | Greenwich | CT | 06830-0000 | |
| Mirick OConnell DeMallie & Lougee LLP | Christine E Devine | 1700 W Park Dr | | Westborough | MA | 01581-0000 | |
| Missouri Department of Revenue | Bankruptcy Unit | Attn Sheryl L Moreau | PO Box 475 | Jefferson City | MO | 65105-0475 | |
| NaviSite Inc | Sean Galvin | Legal Department | 400 Minuteman Rd | Andover | MA | 01810-0000 | |
| New York State Department of Taxation & Finance | Daniel Smirlock, Deputy Commissioner & Counsel | Elaine Z Cole Esq of Counsel | 340 E Main St | Rochester | NY | 14604 | |
| Office of The United States Trustee | T Patrick Tinker | 844 King St Ste 2207 | Lockbox 35 | Wilmington | DE | 19801 | |
| Office of the US Attorney General | Joseph R Biden III | Carvel State Office Building | 820 N French St | Wilmington | DE | 19801 | |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Adam H Friedman David Y Wolnerman | Park Avenue Tower | 65 East 55th Street | New York | NY | 10022 | |
| Pachulski Stang Ziehl & Jones LLP | Laura Davis Jones Esq Timothy P Cairns Esq | 919 N Market St 17th Fl | PO Box 8705 | Wilmington | DE | 19899-8705 | |
| Patrick Shutt | | 1248 W Montana St | | Chicago | IL | 60614 | |
| Pillsbury Winthrop Shaw Pittman LLP | Leo T Crowley Esq Erica Carrig Esq | 1540 Broadway | | New York | NY | 10036 | |
| Pivotal Global Capacity LLC | Mr Jerry Pence | 3200 E Camelback Road Suite 295 | | Phoenix | AZ | 85018 | |
| Polsinelli Shugart PC | Christopher A Ward Justin K Edelson Shanti M Kantona | 222 Delaware Ave Ste 1101 | | Wilmington | DE | 19801 | |

Global Capacity Holdco, LLC, et al.
Case No. 10-12302 (PJW)

Page 2 of 3

11/10/2010 6:21 PM
GC - Core-2002 11.08.10.xls

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Reed Smith LLP | Kurt F Gwynne Timothy P Reiley | 1201 Market St Ste 1500 | | Wilmington | DE | 19801 | |
| Reliance Globalcom | Theodore Raffetto | 200 S Wacker Dr Ste 1600 | | Chicago | IL | 60606 | |
| Remanco Inc | David Lies | 1701 East Lake Ave Ste 260 | | Glenview | IL | 60025 | |
| Richard A Levy | | 1258 Linden Ave | | Highland Park | IL | 60035 | |
| Robert Pollan | | 30155 Fairway Dr | | Wesley Chapel | FL | 33543 | |
| Robert T Geras | | 55 East Erie St Ste 2905 | | Chicago | IL | 60611 | |
| Rosenthal Monhait & Goddess PA | Norman M Monhait Esq | 919 Market St Ste 1401 | PO Box 1070 | Wilmington | DE | 19899 | |
| Salzwedel | | 1800 Blankenship Rd Ste 275 | | West Linn | OR | 97068-4226 | |
| Salzwedel | | 22209 Sw Bar None Rd | | Tualatin | OR | 97062 | |
| Sam Zarcone | | 118 Shoreline Drive | | Park Ridge | IL | 60068 | |
| Securities & Exchange Commission | Allen Maiza Regional Director | 3 World Financial Center Room 4300 | | New York | NY | 10281 | |
| Securities & Exchange Commission | Daniel M Hawke Regional Dir | The Mellon Independence Ctr | 701 Market St | Philadelphia | PA | 19106-1532 | |
| Securities & Exchange Commission | | 100 F St NE | | Washington | DC | 20549 | |
| Shefsky & Froelich Ltd | Mitchell D Goldsmith | 111 East Wacker Dr Ste 2800 | | Chicago | IL | 60601 | |
| State of Michigan, Department of Treasury | Michael A Cox Heather L Donald | 3030 W Grand Blvd | Cadillac Pl Ste 10-200 | Detroit | MI | 48202 | |
| Stinson Morrison Hecker LLP | Darrell W Clark Esq | 1150 18th St NW Ste 800 | | Washington | DC | 20036-3816 | |
| Sullivan Hazeltine Allison LLC | Elihu E Allinson III | 4 East 8th St Ste 400 | | Wilmington | DE | 19801 | |
| TW Telecom Inc | Linda Boyle | 10475 Park Meadow Dr No 400 | | Littleton | CO | 80124 | |
| US Attorneys Office | Ellen Slights | 1007 Orange St Ste 700 | PO Box 2046 | Wilmington | DE | 19899-2046 | |
| Vanco US LLC | Attn Mark Hornor | 200 S Wacker Dr Ste 1600 | | Chicago | IL | 60606 | |
| Vosburgh | | 13018 Pinehurst Dr | | Wichita | KS | 67230 | |
| Whalehaven Capital Fund Limited | Brian Mazzella | 14 ParLa Ville Road Third Fl | | Hamilton | | HM08 | Bermuda |
| William Blair & Company LLC | Michael Balkin | 222 West Adams St | | Chicago | IL | 60606 | |
| Young Conaway Stargatt & Taylor LLP | Robert S Brady | The Brandywine Building | 1000 West St 17th Fl PO Box 391 | Wilmington | DE | 19801 | |

Global Capacity Holdco, LLC, et al.
Case No. 10-12302 (PJW)

Page 3 of 3

11/10/2010 6:21 PM
GC - Core-2002 11.08.10.xls

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 265 Winter Street LLC | Donald G Oldmixon | 225 Wyman St | | | Waltham | MA | 02451 | |
| 265 Winter Street LLC Hobbs Brook Management | Donald G Oldmixon | 225 Wyman St | | | Waltham | MA | 02451 | |
| 360 Networks | Attn Legal Department | 370 Interlocken Blvd | Ste 600 | | Broomfield | CO | 80021 | |
| ABN AMRO | Attn Legal Department | Newport Office Ctr III | 499 Washington Blvd | | Jersey City | NJ | 07310 | |
| Abovenet Communications | Attn Brian Gurley | PO Box 79006 | | | City of Industry | CA | 91706-9006 | |
| Abovenet Communications | Attn Legal Department | 360 Hamilton Ave | | | White Plains | NY | 10601 | |
| AboveNet Communications | Regulatory Affairs | 3900 Essex | Ste 640 | | Houston | TX | 77027 | |
| AboveNet Communications Inc | Brian Gurley | PO Box 79006 | | | City of Industry | CA | 91706-9006 | |
| Acceris Communications Corp | V P Carrier Relations | 9775 Business Park Ave | | | San Diego | CA | 92131 | |
| Access Point, Inc | Legal Department | 1100 Crescent Green | Ste 109 | | Cary | NC | 27518 | |
| Access2go | John Petrakis | 4700 Prospect Rd | Ste 8 | | Peoria Heights | IL | 61614 | |
| Access2Go | Legal Department | 4700 N Prospect Rd | Spc 8 | | Peoria Heights | IL | 61616-6468 | |
| Accessline Communications | Legal Department Telanetix Inc | 11201 SE 8th St | Ste No 200 | | Bellevue | WA | 98004 | |
| Aero Communications, LLC | Brent Gottshall | 3910 Technology Dr | | | Paducah | KY | 42001 | |
| Agennix Incorporated | Legal Department | 101 College Rd East | | | Princeton | NJ | 08540 | |
| Allied Communications | Attn President | 560 Saw Mill Rd | | | West Haven | CT | 06516 | |
| Allied Communications Inc | | 560 Saw Mill Rd | | | West Haven | CT | 06516 | |
| Allstream | Vice President Sales Wholesale & International Sales Organization | 200 Wellington St West | | | Toronto | ON | M5V3G2 | Canada |
| Alpheus Communications LP | | PO Box 4346 | Dept 56 | | Houston | TX | 77002-4346 | |
| Alpheus Communications LP | Attn Legal Department | Dept 56 | PO Box 4346 | | Houston | TX | 77002-4346 | |
| American Consulting Services , LLC | Rob Karcsay | 921 S W Washington St | Ste 318 | | Portland | OR | 97205 | |
| American Telesis | Michele Green | PO Box 6659 | | | Hilton Head Island | SC | 29938 | |
| Americatel Startec | Heidi Reed | 7361 Calhoun Pl | Ste 650 | | Rockville | MD | 20855 | |
| AT & T | Attn Rick Chapes | 754 Peachtree St NE | C861 | | Atlanta | GA | 30308 | |
| AT & T Corp | Attn Legal Department | 1000 Town Ctr Ste 150 | | | Southfield | MI | 48075 | |
| AT & T Global Network Services UK | Attn EMEA Strategic Sourcing Director | Highfield House | Headless Cross Dr | | Redditch Worcs | | B97 5EQ | United Kingdom |
| AT & T Global Services | Attn Contract Manager | 2121 East 63rd St C100 | | | Kansas City | MO | 64130 | |
| AT & T Long Distance MISOCX | Legal Department | 500 Mamaroneck Ave | | | Harrison | NY | 10528 | |
| AT & T Services, Inc | Janet Walgate | 1010 Pine St 12 E 84 | | | St. Louis | MO | 63101 | |
| AT & T Wireless | Attn Rick Chapes | 754 Peachtree St NE | C861 | | Atlanta | GA | 30308 | |
| AT&T Corp | Rick Chapes | 754 Peachtree Street NE | C861 | | Atlanta | GA | 30308 | |
| AT&T Wireless | Kevin Hoffman | PO Box 6463 | | | Carol Stream | IL | 60197 | |
| Bayer Corporate & Business Services, LLC | Attn IS Accounting Bldg 5 | 100 Bayer Rd | | | Pittsburgh | PA | 15205-9741 | |
| Bayring Communications | Dave Gibson | 359 Corporate Dr | | | Portsmouth | NH | 03801 | |
| BCE Nexxia | Attn Terry Wasylycia | 1821 Walden Office Square Ste 400 | | | Schaumburg | IL | 60173 | |
| BCE Nexxia Inc a wholly owned subsidiary of Bell Canada | Terry Wasylycia | 1821 Walden Office Square Ste 400 | | | Schaumburg | IL | 60173 | |
| Bell Canada | Attn Terry Wasylycia | 1821 Walden Office Square Ste 400 | | | Schaumburg | IL | 60173 | |
| BillStream | Legal Department | PO Box 20492 | | | Oklahoma City | OK | 73156 | |
| Blue Wireless | Legal Department | PO Box 186 | | | Williamsville | NY | 14231 | |
| Brasil Telecom of America Inc Globenet | Legal Department | 5355 Town Ctr Rd | Ste 1102 | | Bocan Raton | FL | 33486 | |
| Broadvox | Attn Legal Department | 1228 Euclid Ave | Ste 390 | | Cleveland | OH | 44115 | |
| Broadwing | Level 3 Communications Inc Legal Department | 1025 Eldorado Blvd | | | Broomfield | CO | 80021 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brookfield Residential Property Services | Attn Legal Department | 2021 Spring Rd | Ste 300 | | Oak Brook | IL | 60523 | |
| BT Ignite | Legal Department | 81 Newgate St | | | London | | EC1A 7AJ | United Kingdom |
| Buckeye Telesystem Telephone | Attn Legal Department | 5566 Southwyck Blvd | | | Toledo | OH | 43614 | |
| Buckeye Telesystem Telephone | | 5566 Southwyck Blvd | | | Toledo | OH | 43614 | |
| Buckeye Telesystems, Inc | Marquisa Darden | 4818 Angola Rd | | | Toledo | OH | 43615 | |
| Business Solutions | Legal Department | 8601 Six Forks Rd | Ste 400 | | Raleigh | NC | 27615 | |
| Cable & Wireless Energis Communications | Attn Legal Department | 76 Hammersmith Rd | | | London | | W14 8UD | United Kingdom |
| Cable & Wireless Worldwide | Shohel Ali | 76 Hammersmith Road | | | London | | W14 8UD | United Kingdom |
| Cable Television Laboratories Inc | Attn General Counsel | 858 Coal Creek Cir | | | Louisville | CO | 80027 | |
| CableOne Inc | Patrick A Dolohanty | 1314 North Third St Third Fl | | | Phoenix | AZ | 85004 | |
| CableOne Inc | Patrick A Dolohanty | 1314 North Third Street Third Floor | | | Phoenix | AZ | 85004 | |
| CarrierCom LP | Attn Legal Department | 200 South 10th | Ste 708 | | McAllen | TX | 78501 | |
| Cavalier | Attn Legal Department | 2134 W Laburnum Ave | | | Richmond | VA | 23227 | |
| Cavalier | Attn Legal Department | 2134 West Laburnum Ave | | | Richmond | VA | 23227 | |
| Cavalier Telephone | Attn General Counsel | 2134 W Laburnum Ave | | | Richmond | VA | 23227 | |
| Cavalier Telephone | Brian Torbit | 18 Shea Way | | | Newark | DE | 19713 | |
| Cbeyond Communications, LLC | Matthew Brush | 320 Interstate North Parkway SE | | | Atlanta | GA | 30339 | |
| CCMI Center for Communications Management Information | Attn General Counsel | Two Washingtonian Ctr | 9737 Washingtonian Blvd | Ste 100 | Gaithersburg | MD | 20878 | |
| Cellular One of East Texas | Legal Department | 3057 South John Redditt Dr | | | Lufkin | TX | 75904 | |
| Century Fiber Company | Attn Sharon OConnor | PO BOX 4786 | | | Monroe | LA | 712111-4786 | |
| CenturyLink Centurytel | Legal Department | 100 CENTURYTEL DR | | | MONROE | LA | 71203 | |
| CenturyLink Lightcore/Embarq/ CenturyTel | John Nagel | 11111 Dorsett Rd | | | Maryland Heights | MD | 63043 | |
| CenturyTel Fiber Company IILLC | Sharon OConnor | PO BOX 4786 | | | Monroe | LA | 712111-4786 | |
| CenturyTel Fiber Company IILLC | Sharon O'Connor | PO BOX 4786 | | | Monroe | LA | 712111-4786 | |
| Cerner | Attn Chief Legal Officer | 2800 Rockcreek Pkwy | | | Kansas City | MO | 64117 | |
| Chastang Ford Bayou City Ford | Marie Pruessner | 6200 N Loop | | | Houston | TX | 77026 | |
| Chicago Title Insurance Company | Attn Amanda Ray | 171 N Clark St | 3rd Fl | | Chicago | IL | 60601 | |
| Chicago Title Insurance Company | c o Cerner Corporation | Attn Beth Hull | 2800 Rockcreek Pkwy | | North Kansas City | MO | 64117 | |
| Chicago Title Insurance Company | c o Comcast Corporation | Attn Jim Henderson | 1701 John F Kennedy Blvd | | Philadelphia | PA | 19103 | |
| Chillicothe Telephone Company | Karen Miller | 68 E Main St | PO BOX 480 | | Chillicothe | OH | 45601-0480 | |
| Chillicothe Telephone Company | Karen Miller | PO BOX 480 | 68 E Main St | | Chillicothe | OH | 45601-0480 | |
| Choice Networks Solutions, Inc | Richard Tupper | 815 E Oceanview Ave | | | Norfolk | VA | 23503 | |
| Cignal | Attn Legal Department | 25 First St | | | Cambridge | MA | 02141 | |
| Cincinnati Bell Telephone Company LLC | John Webb | PO Box 145553 | | | Cincinnati | OH | 45250-5553 | |
| Cincinnati Bell Telephone Company LLC | John Webb | PO Box 145553 | | | Cincinnati | OH | 45250-5553 | |
| Cingular Wireless | Shane Loucy | 200 N Warner Rd | 3rd Fl | | King of Prussia | PA | 19406 | |
| Citizens Telecom Services Company, LLC | President | 180 South Clinton Ave | 5th Fl | | Rochester | NY | 14646 | |
| Citynet Fiber Network LLC | Attn Contract Administration | One West Third St | Ste 1300 | | Tulsa | OK | 74103 | |
| Citynet, LLC | Steven D Gwin | 709 Beechurst Ave | Ste 14A | | Morgantown | WV | 26505 | |
| Clarity Communications Group, Inc Network Clarity | Andy Carwile | 9650 Strickland Rd No 103 143 | | | Raleigh | NC | 27615 | |
| Cogent Communications | Attn General Counsel | 1015 31st St NW | | | Washington | DC | 20007 | |
| Cogent Communications | Legal Department | 1015 31st Street NW | | | Washington | DC | 20007 | |
| Cogent Communications Inc | Jonathan Keen | PO BOX 791087 | | | Baltimore | MD | 21279-1087 | |
| ColoSpace | Mary Barbonneau | 1050 Hingham St | | | Rockland | MA | 02370-0000 | |
| Colospace Inc | Wayne Sawchuk | 1050 Hingham St | | | Rockland | MA | 02370 | |

Global Capacity Holdco, LLC, et al.
Case No. 10-12302 (PJW)

Page 2 of 12

Sale Motion Combined Service List.xlsx

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Colt | Attn Legal Department | Bishopsgate Ct | 4 Norton Folgate | | London | | E1 6DQ | United Kingdom |
| Comcast | | | | | | | | |
| Comcast | Attn Jim Henderson | 1701 John F Kennedy Blvd | | | Philadelphia | PA | 19103 | |
| Comcast Cable Communications Holdings, Inc | Legal Department | 1800 Bishop Gate Blvd | | | Mt Laurel | NJ | 08054 | |
| Comcast Corporation | Attn Jim Henderson | 1701 John F Kennedy Blvd | | | Philadelphia | PA | 19103 | |
| Comcast IP Services, LLC | Michael Cannon | 1701 John F Kennedy Blvd | | | Philadelphia | PA | 19102-2100 | |
| Comcast4036 | | PO Box 3006 | | | Southeaster | PA | 19398-3006 | |
| Comcast4344 | | PO Box 37601 | | | Philadelphia | PA | 1901--0601 | |
| Comcast4967 | | PO Box 660618 | | | Dallas | TX | 75266-0618 | |
| Comcast5064 | | PO Box 34227 | | | Seattle | WA | 98124-1227 | |
| Comcast7514 | | PO Box 660618 | | | Dallas | TX | 75266-0618 | |
| Comcast9038 | | PO Box 840 | | | Newark | NJ | 07101 | |
| Commercial State Bank | Legal Department | 29818 FM 1093 | Ste 100 | | Fulshear | TX | 77441 | |
| Communication Infrastructure Corp | Deborah Hatchell | PO Box 6816 | | | Santa Barbara | CA | 93160 | |
| Community Hospitals of Indiana, Inc | Attn Legal Department | 1500 North Ritter Ave | | | Indianapolis | IN | 46219 | |
| Comtel Telecom Assets LP d b a Excel Telecommunications | Attn Don Eben | 433 Los Colinas Blvd E | | | Irving | TX | 75039 | |
| Comtel Telecom Assets LP d/b/a Excel Telecommunications | David Anandraj | 433 E Las Colinas Blvd | Ste 1300 | | Irving | TX | 75039 | |
| Consolidated Communication Telecom Services | Attn Legal Department | 121 South 17th St | | | Mattoon | IL | 61938 | |
| Consolidated Communications | Legal Department | 121 South 17th St | | | Mattoon | IL | 61938 | |
| Consolidated Communications | Susan Mosley | 321 North First St | | | Lufkin | TX | 75901 | |
| Conterra Ultra Broadband, LLC | Anthony Good | 2103 Rexford Rd | Ste 200E | | Charlotte | NC | 28211 | |
| Continental Resources | Michael Brown | 175 Middlesex Turnpike | | | Bedford | MA | 01730 | |
| Continental Resources Inc | Attn James Bunt | 175 Middlesex Turnpike | | | Bedford | MA | 01730 | |
| Core180 Inc | Attn Finance Department | 2751 Prosperity Ave | | | Fairfax | VA | 22031 | |
| Core180 Inc | Attn Lynn Fasciano | 2751 Prosperity Ave | Ste 250 | | Fairfax | VA | 22031 | |
| Core180 Inc | Lynn Fasciano | 2751 Prosperity Avenue | Suite 250 | | Fairfax | VA | 22031 | |
| CoStreet Communications | Attn General Counsel | 2901 Johnson St | Ste 200 | | Lafayette | LA | 70503 | |
| Covad | Attn Legal Department | Dept 33029 | PO Box 39000 | | San Francisco | CA | 94139-3029 | |
| Covad Communications Company | Annie Ng | 220 OToole Ave | | | San Jose | CA | 95131 | |
| Covenant Church of Sherman | Legal Department | Texoma 4100 N Travis St | | | Sherman | TX | 75092 | |
| Cox | Attn Legal Department | 1400 Lake Hearn Dr NE | | | Atlanta | GA | 30329 | |
| Cox Business Services, LLC | Jay Clark | 123 Town Square Pl | Box 712 | | Jersey City | NJ | 07310 | |
| Cox Communications | Abb Jones | 1400 Lake Hearn Dr NE | | | Atlanta | GA | 30329 | |
| Cox Communications Inc | Abb Jones | 1400 Lake Hearn Dr NE | | | Atlanta | GA | 30329 | |
| Cricket Communications | Tony Casarez | PO Box 501430t | | | San Diego | CA | 92150-1430 | |
| Cyrus One | COO | 4201 Southwest Fwy | | | Houston | TX | 77027 | |
| Data Direct Technologies | Attn Legal Department | 1500 Perimeter Park | | | Morrisville | NC | 27560 | |
| Dataside | Attn Legal Department | 1200 Seventeenth St | Ste 1150 | | Denver | CO | 80202 | |
| Deltacom, Inc | Scott Shugart | 7037 Old Madison Pike | Ste 400 | | Huntsville | AL | 35806 | |
| Dimension Data North America, Inc | Attn Legal Department | 11006 Rushmore Dr | Ste 300 | | Charlotte | NC | 28277 | |
| DKR Capital Partners, L P | Attn Legal Department | 1281 East Main St | | | Stamford | CT | 06902-3565 | |
| Dominion Telecom | Attn Legal Department | 701 E Cary St | | | Richmond | VA | 23219 | |
| Duke Energy | Legal Department | 526 S Church St | EC01W | | Charlotte | NC | 28202-1803 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DukeNet Communications | Attn Legal Department | 400 South Tryon St | 17th Fl | Rm WC1743 | Charlotte | NC | 28202 | |
| DukeNet Communications, L L C | Rob Dellinger | 400 S Tryon St | Ste 29B | | Charlotte | NC | 28202-1904 | |
| e Spire Communications | Attn Legal Department | 12975 Worldgate Dr | | | Herndon | VA | 20170 | |
| Electric Lightwave Inc | Attn Legal Department | 14504 Greenview Dr | Ste 302 | | Laurel | MD | 20708 | |
| Electric Lightwave Inc | Robert Cooper | PO Box 3034 | | | Portland | OR | 97208-3034 | |
| Electric Lightwave, Inc | Manager Vendor Relations and Contract Management | 8100 NE Pkwy Dr | Ste 150 | | Vancouver | WA | 98662 | |
| ElPaso | Attn Legal Department | 101 Louisiana St | 25th Fl | | Houston | TX | 77002 | |
| Emcor Services | Attn Legal Department | 166 Tunnel Rd | | | Vernon | CT | 06066 | |
| Empirical Networks | Legal Department | PO Box 796 | | | Denton | TX | 76202 | |
| Enventis | Attn Legal Department | PO Box 3248 | | | Mankato | MN | 56002-3248 | |
| Enventis Telecom | Pam Leckee | 221 E Hickory St | PO BOX 3248 | | Mankato | MN | 56002-3248 | |
| Enventis Telecom Inc | Robin Bertuleit | PO Box 3248 | | | Mankato | MN | 56002-3248 | |
| EOG Resources, Inc | I/S Department | 333 Clay St | Ste 4200 | | Houston | TX | 77002 | |
| Equant Inc d/b/a Orange Business Services | Attn VP Sourcing Americas | 600 Galleria Pkwy | | | Atlanta | GA | 30339 | |
| Equinix | Attn Legal Department | 301 Velocity Way | 5th Fl | | Foster City | CA | 94404 | |
| Equnix Inc | | 301 Velocity Way | 5th Fl | | Foster City | CA | 94404 | |
| Excel | Attn Legal Department | 433 E Las Colinas Blvd | Ste 1300 | | Irving | TX | 75039 | |
| Fairpoint Communications | Jim Coale | 770 Elm St | | | Manchester | NH | 03101 | |
| FastTrack Communications Inc | Attn Legal Department | 779 Tech Ctr Dr Ste 200 | | | Durango | CO | 81301 | |
| FastTrack Communications Inc | Kelly Hebbard | 779 Tech Center Dr Suite 200 | | | Durango | CO | 81301 | |
| Fayez Sarofim & Company | Attn Legal Department | 909 Fannin | Ste 2907 | | Houston | TX | 77010 | |
| Fibernet | Attn Robert Krupka | 220 W 42nd St | 13th Fl | | New York | NY | 10036 | |
| Fibersystems | Attn Legal Department | 5274 Scotts Valley Dr | Ste 101 | | Scotts Valley | CA | 95066 | |
| Fibersystems | Mitch Hutchison | 5274 Scotts Valley Drive | Suite 101 | | Scotts Valley | CA | 95066 | |
| FiberTower Corporation | Ed Novack Cell | 185 Berry St | Ste 4800 | | San Francisco | CA | 94107 | |
| First Choice Coffee Services | | 3535 Commercial Ave | | | Northbrook | IL | 60062-1848 | |
| First Communications, LLC | Annette Lewis | 9530 Padgett St | Ste 101 | | San Diego | CA | 92126 | |
| First National Bank of Bellville | Attn Legal Department | 100 E Main | | | Bellville | TX | 77418 | |
| FirstDigital Telecom | | First Digital Telecom | 90 South 400 West | | Salt Lake City | UT | 84101 | |
| FirstDigital Telecom | Attn Legal Department | 90 South 400 West | | | Salt Lake City | UT | 84101 | |
| FPL FiberNet | David Suarez | 9250 West Flagler St | MS FN/GO | | Miami | FL | 33174 | |
| Frontier | Ava B Sweeney | PO Box 2952 | | | Phoenix | AZ | 85062-2952 | |
| Frontier | Ava B Sweeney | PO BOX 2952 | | | Phoenix | AZ | 85062-2952 | |
| Frontier Communications | Amy Hill | 180 South Clinton Ave | | | Rochester | NY | 14604 | |
| Frontier Communications | Legal Department | 180 South Clinton Ave | 7th Fl | | Rochester | NY | 14646 | |
| Frontier Communications of Montana | Sharon OConnor | PO Box 1108 | | | Burnsville | MN | 55337-0108 | |
| Frontier Communications of Montana | Sharon O'Connor | PO Box 1108 | | | Burnsville | MN | | |
| Frontier Communications of Montana | Sharon O'Connor | PO Box 1108 | | | Burnsville | MN | 55337-0108 | |
| FWR Communication Networks | Attn Glenn Adams | 4753 Hibiscus Ave | | | Edina | MN | 55438 | |
| FWR Communication Networks | Glenn Adams | 4753 Hibiscus Avenue | | | Edina | MN | 55438 | |
| G & L Glastonbury LLC | Lester Giegerich | 1552 Post Rd | | | Fairfield | CT | 06824 | |
| Gainesville Regional Utilities GRU | Wayne Wishort | 301 S E 4th Ave | Sta A118 | | Gainesville | FL | 32601 | |
| GC Telecommunications, Inc Global Crossing | Dan Horgan | 225 Kenneth Dr | | | Rochester | NY | 14623 | |
| GCEC Telecom | Emily Waldrip | 217 North Walnut St | | | Sherman | TX | 75090 | |
| Gecko Tech | Attn Legal Department | 300 N Elizabeth St | Ste 510 C | | Chicago | IL | 60607 | |
| Geckotech | Josh Robbins | 300 N Elizabeth St | No 510C | | Chicago | IL | 60607 | |

Global Capacity Holdco, LLC, et al.
Case No. 10-12302 (PJW)

Page 4 of 12

Sale Motion Combined Service List.xlsx

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Geckotech LLC | Attn Josh Robbins | 300 N Elizabeth Ste 510 C | | | Chicago | IL | 60607 | |
| Geckotech, LLC | Attn Legal Department | 300 N Elizabeth St | Ste 510 C | | Chicago | IL | 60607 | |
| Geneseo Telephone Co | Attn Legal Department | 111 E 1st St | | | Geneseo | IL | 61254 | |
| Geneseo Telephone Co | Scott Rubins | 111 E 1st Street | | | Geneseo | IL | 61254 | |
| GeoResults | Attn Desmond Williams | 309 Pirkle Ferry Rd | Ste 300 E | | Cumming | GA | 30040 | |
| Georgia Public Web | Attn Legal Department | 1470 Riveredge Pkwy | | | Atlanta | GA | 30342 | |
| Global Colocation Services, LLC f/k/a GETCO, LLC | Attn Legal Department | 141 West Jackson Ste 210 | | | Chicago | IL | 95134-1706 | |
| Global Crossing | Attn Pasqualino Gioia | 200 Galleria Office Ctr Ste 402 | | | Southfield | MI | 48034 | |
| Global Crossing | Legal Department | 110 East 59th St | 18th Fl | | New York | NY | 10022 | |
| Global Crossing | Pasqualino Gioia | 200 Galleria Office Center | Suite No 402 | | Southfield | MI | 48034 | |
| Global Telecom & Technology | Dennis Collins | 8484 Westpark Dr | Ste 720 | | Mclean | VA | 22102 | |
| GMAC | CTO | 4 Walnut Grove Dr | | | Horsham | PA | 19044 | |
| Golibart Marketing, LTD | Attn Legal Department | 11550 IH 10 West | Ste 110 | | San Antonio | TX | 78230 | |
| Grande Communications Network, Inc | Debbie Roecker | 401 Carlson Cir | | | San Marcos | TX | 78666 | |
| Grande Communications Networks Inc | Reid Fitzgerald | PO Box 671271 | | | Dallas | TX | 75267-1271 | |
| Grande Networks | Attn Reid Fitzgerald | PO Box 83197 | | | Woburn | MA | 01813-3197 | |
| Granite Telecom | Mike Hawes | PO Box 83197 | | | Woburn | MA | 01813-3197 | |
| Granite Telecommuncations | Attn Mike Hawes | PO Box 671271 | | | Dallas | TX | 75267-1271 | |
| Greymane Connections Inc | Legal Department | 1511 Big Horn Dr | | | Houston | TX | 77090-1860 | |
| Group Telecom, a Division of Bell Canada | Manager Vendor Relations and Contract Management | 8100 NE Pkwy Dr | Ste 150 | | Vancouver | WA | 98662 | |
| GSA General Services Administration | John Braun | 1500 E Bannister Rd | PO Box 419279 | | Kansas City | MO | 64141 | |
| GTA | Attn Legal Department | PO Box 22889 | | | Barrigada | GU | 96921 | Guam |
| GTS Carrier Services | Attn Legal Department | 2 Custom House Plz | Harbourmaster Pl | | Dublin 1 | | | Ireland |
| Hammond Residential Real Estate | Attn Legal Department | 826 Boylston St | | | Chestnut Hill | MA | 02467-0000 | |
| Hannaford Bros Co | Attn Legal Department | 145 Pleasant Hill Rd | | | Scarborough | ME | 04074-9309 | |
| Hawaiian Telcom, Inc | Laura Weaver | PO Box 2200 | | | Honolulu | HI | 96841 | |
| Hewlett Packard Limited | Attn Legal Department | Cain Rd | Bracknell | | Berkshire | | RG12 1HN | United Kingdom |
| Hines | Legal Department | 2800 Post Oak Blvd | Williams Tower | | Houston | TX | 77056-6118 | |
| Hobbs Brook Man | Ronald Shaw | 225 Wyman Street | | | Waltham | MA | 02451 | |
| Hugh OKane Electric | Attn Legal Department | 30 40 48th Ave | | | Long Island City | NY | 11101 | |
| Hypercube, LLC | Legal Department | 3200 W Pleasant Run Rd | Ste 260 | | Lancaster | TX | 75146 | |
| IBM | Attn Legal Department | 1551 S Washington Ave | | | Piscataway | NJ | 08854 | |
| ICTX | Attn Legal Department | PO Box 131835 | | | The Woodlands | TX | 77393-1835 | |
| Independence Blue Cross | Attn Legal Department | 1901 Market St | | | Philadelphia | PA | 19103 | |
| Industry State Bank | Legal Department | 16886 Fordtran Blvd | | | Industry | TX | 78944 | |
| Informi GIS | Attn Legal Department | Jægersborg Allé 4 | | | Charlottenlund | | 02920 | Denmark |
| Innercity Fibernet LLC | | 9202 Briarcrest Dr | | | Rowlett | TX | 75089-8606 | |
| Innercity Fibernet LLC | Attn Legal Department | 9202 Briarcrest Dr | | | Rowlett | TX | 75089-8606 | |
| Insight Direct USA Inc | | PO BOX 731069 | | | Dallas | TX | 75373-1069 | |
| Insight Direct USA Inc | Attn Carlos Roman | 444 Scott Dr | | | Bloomingdale | IL | 60108 | |
| Insight DSL | Attn Legal Department | PO BOX 740273 | | | Cincinnati | OH | 45274-0273 | |
| Integra Telecom, Inc | Christopher Pike | 1201 NE Lloyd Blvd Ste 500 | | | Portland | OR | 97232 | |
| Intellifiber Networks fka Cavalier | Anthony Vasco | PO Box 41424 | | | Philadelphia | PA | 19101-1424 | |
| Intellifiber Networks fka Cavalier | Attn Legal Department | PO Box 41424 | | | Philadelphia | PA | 19101-1424 | |
| Interfacing Company of Texas Inc | Daniel Franks | PO Box 131835 | | | The Woodlands | TX | 77393-1835 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Internap Network Services Corporation | Attn Legal Department | 6303 Barfield Rd | | | Atlanta | GA | 30328 | |
| International Facility Management Association | Attn Legal Department | 1 E Greenway Plz | Ste 1100 | | Houston | TX | 77046 | |
| Interstate Fibernet | Attn Legal Department | 1791 O G Skinner Dr | | | West Point | GA | 31833 | |
| Interstate FiberNet Inc | | 1791 OG Skinner Dr | | | West Point | GA | 31833 | |
| Iowa Network Services | Attn Legal Department | 4201 Corporate Dr | | | West Des Moines | IA | 50266-5906 | |
| IP Communications Corp | Attn Legal Department | 17300 Preston Rd | Ste 300 | | Dallas | TX | 75252 | |
| IP Networks Inc | Attn Legal Department | 30 Corporate Park | Suie 300 | | Irvine | CA | 92606 | |
| IPC Network Services Inc fka Westcom | Attn Legal Department | Three Ridgeview Ste 200 | PO BOX 35634 | | Chantilly | VA | 20151 | |
| IPC Network Services Inc fka Westcom | | PO BOX 35634 | Three Ridgeview Suite 200 | | Chantilly | VA | 20151 | |
| IRIS Network | Richard Ebner | 211 Commerce St | | | Nashville | TN | 37201-1825 | |
| IRIS Network | | 211 Commerce Street | | | Nashville | TN | 37201-1825 | |
| Iron Mountain | Attn Legal Department | 2100 Norcross Pkwy Ste 150 | | | Norcross | GA | 30071 | |
| Iron Mountain Intellectual Property Management Inc | Attn Client Services | 2100 Norcross Pkwy Ste 150 | | | Norcross | GA | 30071 | |
| ITS Communications Inc | Doug Becker | 135 N Church St | | | Kalamazoo | MI | 49007-3779 | |
| ITS Communications Inc | Doug Becker | 135 N Church Street | | | Kalamazoo | MI | 49007-3779 | |
| KCOM Group PLC | Attn Legal Department | Technology House Ave | Maylands Ave | | Hemel Hemstead | | HP2 7DF | United Kingdom |
| KDL Norlight | Legal Department | 13935 Bishops Dr | | | Brookfield | WI | 53005 | |
| Kentucky Data Link Inc | Nate Hamilton | 3701 Communications Way | | | Evansville | IN | 47715 | |
| Kentucky Data Link Norlight Telecommunications Inc | Attn Legal Department | 3701 Communications Way | | | Evansville | IN | 47715 | |
| Killet Software Ing GbR | Attn Legal Department | Escheln 28A | | | Kempen | | 47906 | Germany |
| Klotron | Legal Department | 730 North Fielder Rd | | | Arlington | TX | 76012 | |
| Klotron Inc | | 730 North Fielder Road | | | Arlington | TX | 76012 | |
| Klotron Inc | Attn Legal Department | 730 North Fielder Rd | | | Arlington | TX | 76012 | |
| Kool Connect | Legal Department | 755 Dedham St | | | Canton | MA | 02021 | |
| KPN B V | Attn Legal Department | Maanplein 55 | | | Den Haag | CK | 02516 | Netherlands |
| KPN Ins Inc | Attn Legal Department | 494 8th Ave | | | New York | NY | 10001 | |
| KPNQwest Services UK Ltd | Attn Legal Department | 1 Poultry | | | London | | EC2R 8JR | England |
| LA Ward Cellular | Legal Department | 12991 ST HWY 172 S | | | LaWard | TX | 77970 | |
| Lansdowne Moody | Attn Legal Department | 8445 East Fwy | | | Houston | TX | 77029 | |
| Level 3 | Attn Steve Grossman | 555 17th St | Ste 600 Dept 182 | | Denver | CO | 80202 | |
| Level 3 Broadwing | Attn Steve Grossman | 555 17th St | Ste 600 Dept 182 | | Denver | CO | 80202 | |
| Level 3 Communications | Attn Steve Grossman | 555 17th St | Ste 600 Dept 182 | | Denver | CO | 80202 | |
| Level 3 Communications | Legal Department | 1025 Eldorado Blvd | | | Broomfield | CO | 80021 | |
| Level 3 Communications | Shannon Griffith | 1025 Eldorado Blvd | | | Broomfield | CO | 80021 | |
| Level 3 Communications LLC | Steve Grossman | 555 17th Street | Suite 600 Dept 182 | | Denver | CO | 80202 | |
| Level 3 Wiltel | Attn Steve Grossman | 555 17th St | Ste 600 Dept 182 | | Denver | CO | 80202 | |
| Lexent Metro Connect LLC | Attn Legal Department | 3 New York Plz 12th Fl | | | New York | NY | 10004 | |
| Lightower Fiber Networks | Attn Legal Department | PO Box 983122 | Ste 600 Dept 182 | | Denver | MA | 02298-3122 | |
| Lightower Hudson Valley | Douglas J Van Cook | 80 Ctr St | | | Boxborough | MA | 01719 | |
| Lipan Telephone Co | Attn Legal Department | PO Box 187 | Ste 600 Dept 182 | | Denver | TX | 76462 | |
| Local Fiber LLC | FiberNet Telecom Group | 570 Lexington Ave 3rd Fl | | | New York | NY | 10022 | |
| Logical Net | President | 450 Duane Ave | | | Schenectady | NY | 12304 | |
| Looking Glass | Attn Legal Department | 1111 W 22nd St | Ste 600 | | Oak Brook | IL | 60523 | |
| Looking Glass Networks Inc | Attn Legal Department | 1111 West 22nd St | Ste 600 | | Oak Brook | IL | 60523 | |

Global Capacity Holdco, LLC, et al.
Case No. 10-12302 (PJW)

Page 6 of 12

Sale Motion Combined Service List.xlsx

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LS Networks, Inc /Lightspeed Networks dba | Valerie Starr | 921 Southwest Washington St | Ste 370 | | Portland | OR | 97205 | |
| Manhattan Telecommunications Corporation | Ted Salame | 44 Wall St | | | New York | NY | 10005 | |
| Marionette Facilities Ltd f/k/a BP Insurance | Attn Legal Department | 73 75 Whitegate Dr | | | Blackpool | | FY3 9DA | United Kingdom |
| Masergy Communications, Inc | Cam Anderson | 2740 North Dallas Pkwy | Ste 260 | | Plano | TX | 75093 | |
| MBO Corporation | Todd Nies | P O Drawer 575 | 101 Cimarron St | | Manford | OK | 74044-0575 | |
| MBO Video LLC | Attn Legal Department | PO 575 | | | Mannford | OK | 74044 | |
| MBO Video LLC | Kristy Young | PO 575 | | | Mannford | OK | 74044 | |
| Mc Dermott Will & Emery | Legal Department | 227 West Monroe St | | | Chicago | IL | 60606-5096 | |
| McLeod USA | Attn Legal Department | PO Box 3243 | | | Milwaukee | WI | 53201-3243 | |
| Mediacom | Attn Legal Department | 100 Crystal Run Rd | | | Middletown | NY | 10941 | |
| MegaPath Inc | Attn General Counsel | 555 Anton Blvd Ste 200 | | | Cost Mesa | CA | 92626 | |
| Metcom Network Services Inc | Attn Legal Department | 4250 Veterans Memorial Hwy Ste 3150 | PO Box 1035 | | Holbrook | NY | 11741 | |
| Metcom Network Services Inc | Jennifer Felty | 4250 Veterans Memorial Highway | PO Box 1035 Suite 3150 | | Holbrook | NY | 11741 | |
| MetroPCS Wireless, Inc | Bill Lathlean | PO Box 740845 | | | Dallas | TX | 75374-0845 | |
| Metropolitan Fiber Systems of Dallas Inc | Attn Legal Department | 22001 Loudoun County Pkwy | | | Ashburn | VA | 20147 | |
| Mid Atlantic Broadband Communications | Attn Legal Department | 1100 Confroy Dr | | | South Boston | VA | 24592 | |
| Mid Atlantic Broadband Communications | Teaka Cole | 1100 Confroy Drive | | | South Boston | VA | 24592 | |
| Midcontinent Communications DSL | Attn Legal Department | PO BOX 5010 | | | SIOUX FALLS | SD | 57117-5010 | |
| Missouri Network Alliance, LLC | Scott Bierman | 9091 State Line Rd | Ste 200 | | Kansas City | MO | 64114 | |
| National Association of Attorneys General | Karen Cordry | 2030 M St NW 8th Fl | | | Washington | DC | 20036 | |
| National Clearing House Assoc | Ken Freeman | 4000 N Central | | | Phoenix | AZ | 85012 | |
| National Exchange Carrier Association | Attn Manager Tariff 4 | 80 S Jefferson Rd | | | Whippany | NJ | 07981 | |
| Navega | Attn Legal Department | KM9 5 Carretera a el Salvador | Plz Tigo Nivel 2 | | Sta Catarina Pinula Guatemala | Guatemala | | Guatemala |
| Navega | Ricardo Salazar | KM95 Carretera a el Salvador | Plaza Tigo Nivel 2 | | Sta Catarina Pinula Guatemala | | | Guatemala |
| NaviSite Inc | Attn Legal Department | 400 Minuteman Rd | | | Andover | MA | 01810 | |
| NEON | Attn Legal Department | 2200 West Park Dr | | | Westborough | MA | 01581 | |
| NetWolves Network Services | Chris Corallo | PO Box 35541 | | | Newark | NJ | 7193 | |
| NetWolves Network Services | Johnson Morgan & White | 6800 Broken Sound Pkwy | Ste 201 | | Boca Raton | FL | 33487 | |
| Neutral Tandem | Attn Rob Junkrowski | 550 West Adams St | Ste 900 | | Chicago | IL | 60661 | |
| New Edge Networks | Robin McFall | 3000 Columbia House Blvd | Ste 106 | | Vancouver | WA | 98661 | |
| New York City Department of Education | Attn Legal Department | 355 Adams Street 28th Fl | | | Brooklyn | NY | 11201 | |
| Nextlink XO | Attn Legal Department | 11111 Sunset Hills Rd | | | Reston | VA | 20190 | |
| Northwest Telephone Zayo | Attn Robert Krupka | PO Box 3026 | | | Bellevue | WA | 98009 | |
| Novatel | Attn Legal Department | 11550 IH 10 West | Ste 110 | | San Antonio | TX | 78230 | |
| Novatel | Legal Department | 11550 IH 10 West | Ste 110 | | San Antonio | TX | 78230 | |
| nTelos | Tony Chavez | 1154 Shenandoah Village Dr | | | Waynesboro | VA | 22980 | |
| Ntirety | Attn Legal Department | 980 Washington St | Ste 124 | | Dedham | MA | 02026 | |
| Ntirety Inc | | 980 Washington St Ste 124 | | | Dedham | MA | 02026 | |
| NTS Communications | Attn Legal Department | PO BOX 10730 | | | Lubbock | TX | 79408-3730 | |
| NTS Communications | Derek Sprunk | PO Box 660322 | | | Dallas | TX | 75266-0322 | |
| NTT America | Attn Legal Department | 101 Park Ave | 41st Floor | | New York | NY | 10178 | |
| Office of the Attorney General | Government of the District of Columbia | Peter J Nickles | One Judiciary Square | 441 4th St NW Ste 1145S | Washington | DC | 20001 | |

Global Capacity Holdco, LLC, et al.
Case No. 10-12302 (PJW)

Page 7 of 12

Sale Motion Combined Service List.xlsx

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| One Communications | Daniel Donnellan | 220 Bear Hill Rd | | | Waltham | MA | 02451 | |
| One Communications Connecticut Telephone | Attn Legal Department | PO Box 80000 | Dept 284 | | Hartford | CT | 06180 | |
| OnFiber | Attn Legal Department | PO Box 671491 | | | Dallas | TX | 75267-1491 | |
| Optimum Lightpath Inc  Cablevision | Ed Mooney | PO Box 360111 | | | Pittsburgh | PA | 15251-6111 | |
| Optimum Lightpath Inc Cablevision | Ed Mooney | PO Box 360111 | | | Pittsburgh | PA | 15251-6111 | |
| Oracle America Inc | Attn Deborah Miller | 500 Oracle Pkwy | | | Redwood City | CA | 94065 | |
| Oracle USA Inc | Dan Stamatopol | 12320 Oracle Boulevard | | | Colorado Springs | CO | 80921 | |
| OrbitzLLC | Kevin A Sterling | 411 North LaSalle St | Ste 200 | | Chicago | IL | 60654 | |
| Pac West Telecom, Inc | Crystal Batch | 4210 Coronado Ave | Ste E | | Stockton | CA | 95204 | |
| Pacific Union International Inc | Attn General Counsel | One Letterman Dr | Building C | | San Francisco | CA | 94129 | |
| Pacnet | General Counsel | 18th Fl City Plz Three 14 Taikoo Wan Rd | | | Taikoo Shing Island East HKS | Hong Kong | | Hong Kong |
| Pacnet | General Counsel | 2 Queens Rd | 46/ F Cheung Kong Centre | | Central | Hong Kong | | Hong Kong |
| Paetec | Carlos Tovar | PO Box 3243 | | | Milwaukee | WI | 53201-3243 | |
| Paetec | Carlos Tovar | PO Box 3243 | | | Milwaukee | WI | 53201-3243 | |
| PaeTec Communications | Legal Department | 600 WillowBrook Office Park | | | Fairport | NY | 14450 | |
| PaeTec Communications | Steve Moose | 600 Willowbrook Office Park | | | Fairpoint | NY | 14450 | |
| Paradigm Telecom, Inc | Edward Toth | 6706 North Ninth Ave STE E2 | | | Pensacola | FL | 32504 | |
| People Support Inc | Legal Department | 8201 Ridgepoint Dr | | | Irving | TX | 75063 | |
| Pitney Bowes Business Insight | Attn Bill Hanka | One Global View | | | Troy | NY | 12180 | |
| PNM Resources | Legal Department | Alvarado Square | | | Albuquerque | NM | 87158 | |
| Presidio | Attn Legal Department | 10 Sixth Rd | | | Woburn | MA | 01801 | |
| Presidio Networked Solutions | Attn Legal Department | 10 Sixth Rd | | | Woburn | MA | 01801 | |
| Primus Telecommunications | Legal Department | 7901 JONES BRANCH DRIVE STE 900 | | | MCLEAN | VA | 22102 | |
| Progress Telecom | Attn Legal Department | 100 Second Ave South | | | St. Petersburg | FL | 33701 | |
| ProPath | Legal Department | 8267 Elmbrook Dr | | | Dallas | TX | 75247-4051 | |
| Prosoft | Attn Harald Bock | Rollefstr 61 | | | Aachen | | 52078 | Germany |
| Qwest Communications Corp | Attn Gregg Rowe | 4650 Lakehurst Ct | | | Louisville | KY | 40285-6169 | |
| Qwest Communications Corporation | Gregg Rowe | 4650 Lakehurst Ct | | | Louisville | KY | 40285-6169 | |
| Qwest OnFiber | Contracts Adminitration | 11921 N Mopac Expressway | Ste 100 | | Austin | TX | 78759 | |
| Qwest Services Corporation | Attn Legal Department | 1801 California St | | | Denver | CO | 80202 | |
| Qwest Services Corporation | Joycelyn Christman | 1801 California St | Fl 33 | | Denver | CO | 80202 | |
| RCN | Attn Patrick Brunele | PO Box 747089 | | | Pittsburgh | PA | 15274-7056 | |
| RCN Communications | Patrick Brunele | PO Box 747089 | | | Pittsburgh | PA | 15274-7056 | |
| RCN Con Ed | Attn Patrick Brunele | PO Box 747089 | | | Pittsburgh | PA | 15274-7056 | |
| RCN Metro Neon Optica | CJ Sweet | 2200 West Park Dr | | | Westborough | MA | 01581 | |
| Regulatory & Tax Consultants | Attn Legal Department | 450 Old Peachtree Rd NW | Ste 101A | | Suwanee | GA | 30024 | |
| Regulatory and Tax Consultant LLC | Lance Steinhart | 3483 Satellite Boulevard | Suite 202 | | Duluth | GA | 30096 | |
| Reliance Globalcom | Attn Contract Administration | 200 S Wacker Dr | Ste 1600 | | Chicago | IL | 60606 | |
| Reliance Globalcom | Nadeem Syed | 200 S Wacker Drive | Suite 1600 | | Chicago | IL | 60606 | |
| Reliance Globalcom Yipes Communications | Attn General Counsel | 200 S Wacker Dr | Ste 1600 | | Chicago | IL | 60606 | |
| RMCC | Attn Legal Department | BU 16120/0002 | | | Houston | TX | 77267 | |
| RTC CIS LL | | 3483 Satellite Blvd | Ste 202 | | Duluth | GA | 30096 | |
| Salesforce com Inc | Attn Legal Department | The Landmark at One Market | Ste 300 | | San Francisco | CA | 94105 | |
| Sandwich Isles Communications, Inc | Wayne Hirasa | Pauahi Tower 27th Fl | 1003 Bishop St Ste 2700 | | Honolulu | HI | 96813 | |
| SC Net dba Spirit Telecom | Serena Brown | 1500 Hampton St | Ste 101 | | Columbia | SC | 29201 | |

Global Capacity Holdco, LLC, et al.
Case No. 10-12302 (PJW)

Page 8 of 12

Sale Motion Combined Service List.xlsx

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Scana Communications, Inc | Jason S Johnson | 1426 Main St MC107 | | | Columbia | SC | 29201 | |
| SDN Communications | Attn Legal Department | 10110 Nicholas St | Ste 201 | | Omaha | NE | 68114 | |
| Secure Cash Networks | Legal Department | 808 W Dallas St | Ste A | | Conroe | TX | 77301 | |
| Service Electric Cable TV | Attn Legal Department | PO BOX 25025 | | | Lehigh Valley | PA | 18002-5025 | |
| SFR France | | Service Encaissement | Rue Gabriel PERI CS 90005 | | Bordeaux Cedex | | 33070 | France |
| SFR France | Service Encaissement | Rue Gabriel PERI CS 90005 | | | Bordeaux Cedex | FRANCE | 33070 | France |
| Shaw Business Solutions | Attn Legal Department | 2924 11th St NE | | | Calgary | AB | T2E 7L7 | Canada |
| Shaw Business Solutions | Jayne Muschett | A Division of Shaw Telecom GP | 3636 23rd ST NE Suite 100 | | Calgary | AB | T2E8Z5 | Canada |
| Shaw Business Solutions | Jayne Muschett | Attn Accounts Receivable | 2924 11th Street NE | | Calgary | AB | T2E 7L7 | Canada |
| Société Internationale de Télécommunications Aéronautiques SITA | Attn Legal Department | 3100 Cumberland Blvd | | | Atlanta | GA | 30339 | |
| Source Communications | Legal Department | 505 8th Ave | Ste 2500 | | New York | NY | 10018 | |
| Southern California Edison | Louise Wheeler | 4900 Rivergrade Road | Ste B 120 | | Irwindale | CA | 91706 | |
| Southern Light, LLC | C Scott McMahan | 156 St Anthony St | | | Mobile | AL | 36603 | |
| Splice Telecom | Legal Department | 1900 So Norfolk Ste 350 | | | San Mateo | CA | 94403 | |
| Sprint | Brian Hardeman | PO Box 219530 | | | Kansas | MO | 64121-9530 | |
| Sprint | Michelle Keiter | Mail Stop KSOPHN0414 4A74 | 6450 Sprint Pkwy | | Overland Park | KS | 66251 | |
| Sprint Communications | Attn Brian Hardeman | PO Box 219530 | | | Kansas | MO | 64121-9530 | |
| Sprint Communications | Network Real Estate Acquisition & Administration | 6391 Sprint Pkwy | | | Overland Park | KS | 66251 | |
| Staten Island University Hospital | Attn Legal Department | 1 Edgewater Plz 6th Fl | | | Staten Island | NY | 10305 | |
| SuddenlinkCommunications | David Anderson | 201 Quality Cir | | | College Station | TX | 77845 | |
| SUNESYS | Michael Sassano | 202 Titus Ave | | | Warrington | PA | 18976 | |
| Sunesys Inc | Attn David Channing | 202 Titus Ave | | | Warrington | PA | 18976 | |
| SureWest | Attn Legal Department | PO BOX 1110 | | | Roseville | CA | 95678-8110 | |
| SureWest | Chris Smith | PO BOX 1110 | | | Roseville | CA | 95678-8110 | |
| Symcor Inc | Legal Department | 1 Robert Speck Pkwy | Ste 400 | | Mississauga | ON | L4Z 4E7 | Canada |
| Syringa Networks, LLC | Kevin Johnsen | 3795 South Development Ave | Ste 100 | | Boise | ID | 83705 | |
| T Mobile USA | Cami Peacock | 12920 SE 38th St | | | Bellevue | WA | 98006 | |
| T Netix Inc | Legal Department | 2155 Chenault Dr Ste 410 | | | Carrollton | TX | 75006 | |
| T Systems | Legal Department | 701 Warrenville Rd | Ste 100 | | Lisle | IL | 60532 | |
| Talent Tree, Inc | Legal Department | 9703 Richmond Ave Ste 200 | | | Houston | TX | 77042 | |
| Tata Communications | Attn Legal Department | 7595 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| TATA Communications | Matthew Marcy | 2355 Dulles Corner Blvd | Suite 700 | | Herndon | VA | 20171 | |
| TATA Communications | VP Network Implementation | 11480 Commerce park Dr | | | Reston | VA | 20191 | |
| TDS Telecom | | PO BOX 94510 | | | Palatine | IL | 60094 | |
| TDS Telecom | Attn Legal Department | PO Box 94510 | | | Palatine | IL | 60094 | |
| TDS Telecom, Inc | Bruce Scheifelbein | PO Box 620988 | | | Middleton | WI | 53562-0988 | |
| Teague Nall & Perkins | Legal Department | 1100 Macon St | | | Fort Worth | TX | 76102-4531 | |
| Tel West | Attn Legal Department | PO Box 81551 | | | Austin | TX | 78708 | |
| Telefonica Data USA | Attn Legal Department | 1111 Brickwell Ave | 10th Fl | | Miami | FL | 33131 | |
| Telefonica International Wholesale Services | Attn Legal Department | 11300 Montevideo | 4th Fl | | Uruguay | | | Uruguay |
| Telekenex Communications | John Holst | 3221 Twentieth St | 3rd Fl | | San Francisco | CA | 94110 | |
| Telepacific Commmunications, Corp | Craig A Maloof | PO Box 71109 | | | Los Angeles | CA | 90071 | |
| Telequality Communications | Natalie Verette | 16601 Blanco Rd | Ste 207 | | San Antonio | TX | 78232 | |
| TeleQuality Communications Inc | Legal Department | 16601 BLANCO RD | | | SAN ANTONIO | TX | 78232 | |
| TeleSpan Communications, LLC | Dominic Bohnett | 125 E De la Guardia St | Ste 201 | | Santa Barbara | CA | 93101 | |

Global Capacity Holdco, LLC, et al.
Case No. 10-12302 (PJW)

Page 9 of 12

Sale Motion Combined Service List.xlsx

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Telia International | Attn Legal Department | 2201 Cooperative Way | Ste 302 | | Herndon | VA | 20171-3025 | |
| TeliaSonera | Legal Department | 2201 Cooperative Way | Ste 302 | | Herndon | VA | 20171-3025 | |
| Telseon | Attn Legal Department | 7887 E Belleview Ave Ste 810 | | | Englewood | CO | 80111 | |
| Telus Communications Inc | Andre Lagace | PO BOX 80700 | | | Burnaby | BC | V5H4P7 | Canada |
| Telus Communications Inc | Andre Lagace | PO BOX 80700 | | | Burnaby | BC | V5H4P7 | Canada |
| Telus Corporation | Legal Dept | 555 Robson St | | | Vancouver | BC | V6B 3K9 | Canada |
| Telx San Francisco LLC | Attn Legal Department | 1 State St | 21st Fl | | New York | NY | 10004 | |
| Texas New Mexico Power Company | Attn General Counsel | 4100 International Plz | Tower II | | Fort Worth | TX | 76109 | |
| Texlink | President | 3201 Cherry Ridge Dr | Ste D 400 | | San Antonio | TX | 78230 | |
| The Bank of New York Mellon Corporation | Attn Legal Department | 8/9 Harbour Exchange Square | | | London | | E14 9JY | United Kingdom |
| The Childrens Hospital of Philadelphia | Attn Legal Department | 34th St and Civic Blvd | | | Philadelphia | PA | 19104 | |
| The Trustees of the University of Pennsylvania | Attn General Counsel | 133 S 36th St | Ste 300 | | Philadelphia | PA | 19104 | |
| Time Communications | Attn Legal Department | 4444 Centerville Rd | | | White Bear Lake | MN | 55127 | |
| Time Warner | | Division of Time Warner | Box 223085 | | Pittsburgh | PA | 15251-2085 | |
| Time Warner Cable | | 120 E 23rd St 12th FL | | | New York | NY | 10010 | |
| Time Warner Cable | Attn Legal Department | 60 Columbus Cir | | | New York | NY | 10023 | |
| Time Warner Cable | Will Jones | 138205 Sunrise Valley Dr | | | Herndon | VA | 20171-4659 | |
| Time Warner Cable of New York | | 120 E 23rd St 12th FL | | | New York | NY | 10010 | |
| Time Warner Cable Residential | Will Jones | 7910 Crescent Exec Dr | Ste 28 | | Charlotte | NC | 28217 | |
| Time Warner Telecom | Joe DeSantis | PO Box 172567 | | | Denver | CO | 80217-2567 | |
| Time Warner Telecom | Procurement Contract Administration | 10475 Park Meadows Dr | | | Littleton | CO | 80124 | |
| Time Warner Telecom ex Xspedius | Attn Procurement Contract Administration | 10475 Park Meadows Dr | | | Littleton | CO | 80124 | |
| Time Warner Telecom Holdings | Joe DeSantis | PO Box 172567 | | | Denver | CO | 80217-2567 | |
| Time Warner Telecom Holdings, Inc | Rob Peterson | 10475 Park Meadows Dr | | | Littleton | CO | 80124 | |
| Traffic com a NAVTEQ Company | Legal Department | 425 West Randolph St | | | Chicago | IL | 60606 | |
| Transaction Network Services, Inc | Kevin Gatesman | 1480 Commerce Park Dr | Ste 600 | | Reston | VA | 20191 | |
| Transaction Network Services, Inc | Kristen Hartl | 1939 Roland Clarke Pl | | | Reston | VA | 20191 | |
| TRC Telecom Inc | Legal Department | 2123 Sidney Baker | | | Kerrville | TX | 78028 | |
| Tri County MHMR Services | Attn Legal Department | 1506 Montgomery Rd | | | Conroe | TX | 77304 | |
| TRS REN TELCO | Constantine Russ | 90 Brunswick Blvd | | | Dollard-des-Ormeaux | QC | H9B 2C5 | Canada |
| TRS REN TELCO | Constantine Russ | 90 Brunswick Blvd | Dollard des Ormeaux | | Quebec | | H9B 2C5 | Canada |
| TW Telecom Holdings | Attn Procurement Contract Administration | 10475 Park Meadows Dr | | | Littleton | CO | 80124 | |
| TW Telecom Xspedius | Attn Legal Department | 10475 Park Meadows Dr | | | Littleton | CO | 80124 | |
| TWC Communications, LLC | Director Private Networks | 120 East 23rd St | | | New York | NY | 10010 | |
| US Carrier Telecom | Attn Legal Department | 180 Interstate North Pkwy | Ste 200 | | Atlanta | GA | 30339 | |
| US Cellular Corporation | Mike Dienhart | PO Box 628430 | | | Middleton | WI | 53562 | |
| US Department of Justice | US Attorney General | Eric H Holder Jr | 950 Pennsylvania Ave NW | | Washington | DC | 20530-0001 | |
| US Oncology | Legal Department | 16825 N Chase Dr | Ste 1300 | | Houston | TX | 77060 | |
| US Signal Company | Attn Bryan Cushman | 201 Ionia Ave SW | | | Grand Rapids | MI | 49503 | |
| US Signal Company , LLC | Bryan Duemler | 201 Ionia Ave | | | Grand Rapids | MI | 49503 | |
| US Signal Company LLC | Bryan Cushman | 201 Ionia Ave SW | | | Grand Rapids | MI | 49503 | |
| USPS OIG | Attn Legal Department | 1735 N Lynn St | | | Arlington | VA | 22209 | |

Global Capacity Holdco, LLC, et al.
Case No. 10-12302 (PJW)

Page 10 of 12

Sale Motion Combined Service List.xlsx

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UUNET | Attn Legal Department | PO BOX 371873 | | | Pittsburgh | PA | 15250 | |
| ValleyNet | Attn General Manager | 401 Spring Ln | Ste 300 | | Waynesboro | VA | 22980 | |
| Valucom Inc | Attn Legal Department | 415 Church St NE | | | Vienna | VA | 22180 | |
| Vanco US LLC | Attn General Counsel | 200 S Wacker Dr | Ste 1600 | | Chicago | IL | 60606 | |
| Vanderbilt University Medical Center | Attn Legal Department | 1313 21st Ave South | Ste 805 | | Nashville | TN | 37232 | |
| Verio NTT Communications | Attn Derek Sprunk | PO Box 660322 | | | Dallas | TX | 75266-0322 | |
| Verizon | Attn Tara Sheridan | 326 N Main St | Fl 3 | | Fall River | MA | 02720 | |
| Verizon | Tara Sheridan | 326 N Main Street | Floor 3 | | Fall River | MA | 02720 | |
| Verizon | Tara Sheridan | PO Box 1100 | | | Albany | NY | 12250 | |
| Verizon BSG No 76 | P Dianne Nixon | 97 Gordon Dr | | | Exton | PA | 19343 | |
| Verizon Business | Tara Sheridan | 326 N Main Street | Floor 3 | | Fall River | MA | 02720 | |
| Verizon Business Government Mkts | Director Alliance Management Carrier Services | 6665 N Mac Arthur Blvd | | | Irving | TX | 75039 | |
| Verizon Business No 82 MCI Legacy Enterprise | Sandy Bowles | 2424 Garden of the Gods | RM E2 136 | | Colorado Springs | CO | 80919 | |
| Verizon Data Services LLC No 74 | Sandy Bowles | PO Box 770 | | | Ashburn | VA | 20146-0770 | |
| Verizon No 75 | Soundra Morgan | 201 N Franklin St | | | Tampa | FL | 33602 | |
| Verizon No 78 Neill | Mark Neill | 6665 North MacArthur Blvd | MC HQK02B22 | | Irving | TX | 75039 | |
| Verizon Select Services, Inc | Director Alliance Management Carrier Services | 6665 N Mac Arthur Blvd | | | Irving | TX | 75039 | |
| Verizon Services No 77 | Amy Leeman | 125 High St Oliver Tower | Fl 6 Rm O 6077 | | Boston | MA | 02110 | |
| Verizon VSO 2 No 81 | Julie Chesney | 2827 Rupp Drive | | | Fort Wayne | IN | 46815 | |
| Verizon VSO No 80 | Phillip Sonnenberg | 2701 South Johnson St | Fl 5 | | San Angelo | TX | 76902 | |
| Verizon Wireless Christina Neumire | Christine Neumire | 175 Calkins Rd | | | Rochester | NY | 14623 | |
| Verizon Wireless Mid Atlantic NET PHIL | Vince Luskin | 5175 Campus Dr | | | Plymouth Meeting | PA | 19462 | |
| Verizon Wireless NET AR OK | David R Segovia | 1 Allied Dr | | | Little Rock | AR | 72202 | |
| Verizon Wireless NET CAROLINAS REGION | Jane Kellerhals | 8921 Research Dr | | | Charlotte | NC | 28262 | |
| Verizon Wireless NET Carolinas Region Moss TN | John Moss | 575 Hickory Hills Rd | | | Whites Creek | TN | 37189 | |
| Verizon Wireless NET FL Gulf Coast | Joe Arfstrom | 9740 Florida Mining Blvd W | | | Jacksonville | FL | 32257 | |
| Verizon Wireless NET Georgia Region | Kevin Powell | 10300 Old Alabama Connector Rd | | | Alphretta | GA | 30022 | |
| Verizon Wireless NET Greatplain KS MO | David Vozka | 10801 Bush Lake Rd | | | Bloomington | MN | 55438 | |
| Verizon Wireless NET Houston Gulf Coast | Oona Shaskan | 3838 N Causeway Blvd | Ste 3250 GC Covington Switch | | Metairie | LA | 70002 | |
| Verizon Wireless NET IL WI MN | Gene Kempf | 1515 Woodfield Rd | | | Schaumburg | IL | 60173 | |
| Verizon Wireless NET MI IN KY No 23846 | Amanda Golen | 24242 Northwestern Hwy | | | Southfield | MI | 48075 | |
| Verizon Wireless Net New England East | Kerri Carbonneau | 400 Friberg Pkwy | | | Westborough | MA | 01581 | |
| Verizon Wireless NET New England West | Carl Semino | 99 East River Dr | 9th Fl | | East Hartford | CT | 06108 | |
| Verizon Wireless NET New York Metro | Regina Zupan | 4 Centerock Rd | | | West Nyack | NY | 10994 | |
| Verizon Wireless NET NJ | Christopher Desmond | 141 Industrial Pkwy | | | Branchburg | NJ | 08876 | |
| Verizon Wireless NET NO CA NEVADA | Amanbir Singh | 2785 Mitchell Dr | | | Walnut Creek | CA | 94598 | |
| Verizon Wireless NET PA WV OHIO IN KY | Ronald Farrell | 18 Abele Rd | | | Bridgeville | PA | 15017-3424 | |
| Verizon Wireless NET VA | Wayne Duty | 15001 Jefferson Ave | | | Newport News | VA | 23603 | |
| Verizon Wireless Net WB | Aaron Warren | 9000 Junction Dr | | | Annapolis Junction | MD | 20701 | |
| Verizon Wireless Northeast Area | Dean Miller | 400 Friberg Pkwy | | | Westborough | MA | 01581 | |

Global Capacity Holdco, LLC, et al.
Case No. 10-12302 (PJW)

Page 11 of 12

Sale Motion Combined Service List.xlsx

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Verizon Wireless Northeast Area Structure Consulting Group, Inc | Steven A Bozkurian | 49 Brattle St | | | Arlington | MA | 02474 | |
| Verizon Wireless Texas | Keith Buchanan | 5804 Tri County Pkwy | | | Schertz | TX | 78154 | |
| Veroxity | Attn Jane Hart | DEPT 106020 | PO Box 150419 | | Hartford | CT | 06115-0419 | |
| Veroxity Technology Partners LLC | Jane Hart | PO BOX 150419 | DEPT 106020 | | Hartford | CT | 06115-0419 | |
| Virtela | Attn Legal Department | Virterla Dept Ch 17533 | | | Palatine | IL | 60055 | |
| Virtela Communications | Attn Legal Department | 5680 Greenwood Plz Blvd | | | Greenwood Village | CO | 80111 | |
| Virterla | | Virterla Dept Ch 17533 | | | Palatine | IL | 60055 | |
| Virtustream | | 4800 Montgomery Ln Ste 1100 | | | Bethesda | MD | 20814 | |
| Virtustream | Attn Legal Department | 4800 Montgomery Ln Ste 1100 | | | Bethesda | MD | 20814 | |
| VITAL | Attn Legal Department | 14520 McCormick Dr | | | Tampa | FL | 33626 | |
| VTX Grande River | Attn Legal Department | 480 S 6th St | | | Raymondville | TX | 78580 | |
| VTX/Grande River | | 480 S 6th St | | | Raymondville | TX | 78580 | |
| Warwick Valley Telephone Company | Pete Morano | 47 Main St | | | Warwick | NY | 10990 | |
| Westcom | Paul Zaytek | PO Box 35634 | | | Newark | NJ | 07193-5634 | |
| WFMU | Legal Department | PO Box 2011 | | | Jersey City | NJ | 07303-2011 | |
| Williams | Attn Legal Department | One Williams Ctr | | | Tulsa | OK | 74172 | |
| WILTEL | | Wiltel Communications LLC f/k/a Williams Communications LLC | One Technology TC 13S Tulsa | | Tulsa | OK | 74103 | |
| WILTEL | Attn Legal Department | One Technology TC 13S Tulsa | | | Tulsa | OK | 74103 | |
| Windstream | Attn Legal Department | 4001 Rodney Parham Rd | | | Little Rock | AR | 72212 | |
| Windstream Communications | Sylvia Dianne Walters | PO Box 18313 | | | Little Rock | AR | 72222 | |
| Windstream D & E Communications | Dave Callis | 124 East Main St | | | Ephrata | PA | 17522 | |
| Windstream NuVox Communications | Amy Gardner | 2 North Main St | | | Greenville | SC | 29601 | |
| Windwave Communications | Pat Lauritsen | 162 N Main | PO BOX 815 | | Heppner | OR | 97836 | |
| Wisconsin Independent Network | Connie Christie | Building D02 Ste 219 Mailbox 107 | 800 Wisconsin St | | Eau Claire | WI | 54703-3612 | |
| Wisconsin Independent Networks WINs | Attn Legal Department | Building D02 Ste 219 Mailbox 107 | 800 Wisconsin St | | Eau Claire | WI | 54703-3612 | |
| XO Communications | Attn Kyle McGinnis | 1660 Lincoln | Ste 2600 | | Denver | CO | 80264 | |
| XO Communications | Ricky Goodwin | PO Box 3063 | | | Livonia | MI | 48151 | |
| XO Communications | Sue Baggott | 2700 Summit Ave | Ste 100 | | Plano | TX | 75074 | |
| XO Communications Services Inc | Kyle McGinnis | 14239 Collections Center Drive | | | Chicago | IL | 60693 | |
| XO Communications Services Inc | Kyle McGinnis | 1660 Lincoln | Suite 2600 | | Denver | CO | 80264 | |
| XO Communications, Inc | Legal Department | 11111 Sunset Hills Rd | | | Reston | VA | 20190 | |
| Xtel Communications, Inc | Brian Flynn | 10 Lake Ctr Executive Park Ste 106 | 401 Route 73 North | | Marlton | NJ | 08053 | |
| Ygnition | Attn Ken Cheda | PO Box 3504 | | | Seattle | WA | 98124-3504 | |
| Ygnition Networks Inc | Ken Cheda | PO Box 3504 | | | Seattle | WA | 98124-3504 | |
| Yipes Reliance Globalcom | Nadeem Syed | Dept CH 17502 | | | Palatine | IL | 60055-7502 | |
| Youghiogheny Communications Texas, LLC | Barbara Leatherwood | PO Box 100106 | | | San Antonio | TX | 78201 | |
| Zayo Bandwidth fka FiberNet Telecom | Legal Department | 570 Lexington Ave | | | New York | NY | 10022 | |
| Zayo Bandwidth Minnesota | Kelly McLellan | 901 Front St | Ste 200 | | Louisville | CO | 80027 | |
| Zayo Group LLC | Robert Krupka | PO Box 952136 | | | Dallas | TX | 75395-2136 | |
| Zayo Group LLC | Robert Krupka | PO Box 952136 | | | Dallas | TX | 75395-2136 | |
| Zayo Managed Services, LLC | Matt Rossi | 901 Front St | Ste 200 | | Louisville | CO | 80027 | |
| Zeus Wireless | Director Carrier Relations | 315 Bee Cave Rd | | | Lucas | TX | 75002 | |

Global Capacity Holdco, LLC, et al.
Case No. 10-12302 (PJW)

Page 12 of 12

Sale Motion Combined Service List.xlsx

# EXHIBIT C

| Contact | Fax |
|---------|-----|
| Amish Doshi | 212-881-9019 |
| Bill Chipman | 302-467-4450 |
| Bill Taylor Jr | 302-984-6399 |
| Bonnie Hackler | 918-594-0505 |
| Bruce Barnett | 617-406-6102 |
| Darrell Clark | 202-785-9163 |
| Debroah Miller | 650-506-7114 |
| James Huggett Amy Brown | 302-888-1119 |
| Kevin Sterling | 312-962-8817 |
| Leo Crowley | 212-858-1500 |
| Mary Kay Shaver | 616-336-7000 |
| Noel Burnham | 302-376-9436 |
| Norman Monhait | 302-658-7567 |
| Richard Kanowitz | 212-479-6275 |
| Shawn Christianson | 415-227-0770 |
| Steve Yoder | 302-658-1192 |
| Thomas Coffey | 216-592-5009 |